Receipt # 061626

ORIGINAL

FILED
JAN 31 2008
U.S. COURT OF FEDERAL CLAIMS

**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

**SCHNEIDER NATIONAL, INC. AND SUBSIDIARIES,**
3101 South Packerland Drive
Green Bay, Wisconsin 54306-2545,

Plaintiff,

v.

Case No. **08-67 T**

**THE UNITED STATES,**

Defendant.

**COMPLAINT**

Plaintiff Schneider National, Inc. and Subsidiaries, by its undersigned counsel, Weiss Berzowski Brady LLP, brings this action for payment from Defendant of amounts due Plaintiff resulting from application of the requirements of 26 U.S.C. Section 6621(d).

In support of its Complaint against the Defendant, the Plaintiff alleges as follows:

**PARTIES AND JURISDICTION**

1. Plaintiff, Schneider National, Inc. and Subsidiaries ("Schneider National"), brings this action for the recovery of interest and other amounts pursuant to the Internal Revenue Code of 1986, 26 U.S.C., as amended ("the Code").

2. Schneider National, Inc. is a Wisconsin corporation with its principal office located at 3101 South Packerland Drive, Green Bay, Wisconsin.

3. The Defendant is the United States of America.

4. This Court has jurisdiction of this matter pursuant to 28 U.S.C. Section 1346(a)(1) and 28 U.S.C. Section 1491(a)(1).

## SUMMARY OF ACTION

5. In 1995, Schneider National, Inc. filed a consolidated federal income tax return (Form 1120) with the Internal Revenue Service (the "IRS"), an agency of the United States of America, for the affiliated group of which it was then the common parent for the tax year ending December 31, 1994 (such return the "1994 return" and such year the "1994 tax year").

6. After the filing of the consolidated federal income tax return for the 1994 year, Schneider National filed claims for refund with the IRS for the 1994 tax year (each, a "claim for refund" and collectively, the "claims for refund"). The IRS allowed, in part, each claim for refund, and paid interest to the Plaintiff in connection therewith (such interest, "overpayment interest" and the allowed amounts of the claims for refund, the "allowed 1994 claims for refund").

7. In the year following the close of the applicable tax year, Schneider National, Inc. filed consolidated federal income tax returns (Forms 1120) with the IRS for the applicable affiliated group of which it was the common parent for each of the tax years ending December 31, 1995 to December 31, 2003 (references herein to a particular year during such period being made by statement of the applicable year followed by "year" and references to a particular return for a particular year being made by a statement of the applicable year followed by "return").

8. In 2000, the IRS assessed additional income tax against the Plaintiff for the 1995 tax year (the "1995 adjustment"), the 1996 tax year (the "1996 adjustment") and the 1997 tax year (the "1997 adjustment"), and assessed interest ("underpayment interest") on 1995 adjustment, 1996 adjustment and the 1997 adjustment. In 2007, the IRS assessed additional income tax against the Plaintiff for the 2003 tax year (the "2003 adjustment"), and assessed underpayment interest thereon.

9. Time periods during which overpayment interest was accruing on the 1994 allowed claims for refund overlapped with time periods during which underpayment interest was accruing on the 1995 adjustment, the 1996 adjustment and the 1997 adjustment.

10. The interest rates used by the IRS to compute the underpayment interest on the 1994 adjustment, the 1995 adjustment and the 1997 adjustment were greater than the interest rates used by the IRS to compute the overpayment interest on the allowed 1994 claims for refund for periods during which both underpayment interest and overpayment interest were accruing (such periods, "overlapping periods").

11. Under the Code, the interest rate that must be used to compute underpayment interest and overpayment interest for a taxpayer during overlapping periods is zero.

12. The Plaintiff is entitled to recovery of the amount of interest that would be computed by applying, during overlapping periods, a net interest rate of zero in computing underpayment interest on the 1995 adjustment, the 1996 adjustment and the 1997 adjustment and overpayment interest on the allowed 1994 claims for refund.

13. Time periods during which overpayment interest will have been accruing on the amount due to the Plaintiff as a result of the recovery described in paragraph 12 above will also overlap with time periods during which underpayment interest was accruing on the 2003 adjustment.

14. The Plaintiff is entitled to recovery of the amount of interest that would be computed by applying, during the overlapping periods described in paragraph 13 above, a net interest rate of zero in computing underpayment interest on the 2003 adjustment and overpayment interest on the amount of the recovery described in paragraph 12 above.

## FACTUAL BACKGROUND

### A. Assessments, Payments, Abatements and Refunds

15. Plaintiff filed the 1994 return in 1995, the 1995 return in 1996, the 1996 return in 1997 and the 2003 return in 2004.

16. On or about June 26, 1997, the IRS assessed additional income tax in the amount of $19,945,685.88 and interest in the amount of $4,039,473.27 against Plaintiff for the 1994 tax year. On or about April 3, 1997, Plaintiff made an advance payment to the IRS of the entire amount of such assessments.

17. On or about March 4, 2002, the IRS abated $853,725.00 of the 1994 income tax previously assessed against the Plaintiff and on or about February 22, 2002, the IRS issued a refund, including interest and abatement of interest, to the Plaintiff in the amount of $3,462,845.36 (such abatement and such refund being referred to herein collectively as the "First 1994 Refund").

18. On or about April 19, 2002, the IRS abated $2,937,281.00 of the 1994 income tax previously assessed against the Plaintiff and on or about March 29, 2004, the IRS issued a refund, including interest and abatement of interest, to the Plaintiff in the amount of $3,945,217.73 (such abatement and such refund being referred to herein collectively as the "Second 1994 Refund").

19. On or about October 24, 2000, the IRS assessed additional income tax in the amount of $3,010,628.00 (the "1995 Tax Assessment"), and interest in the amount of $1,372,966.79 (the "1995 Interest Assessment"), against Plaintiff for the taxable year ending December 31, 1995 (the 1995 Tax Assessment and the 1995 Interest Assessment being referred to herein collectively as the "1995 Assessment"). On or about November 9, 2000, Plaintiff made a payment to the IRS of the entire amount of the 1995 Assessment.

20. On or about April 19, 2004, the IRS abated $1,903,578.00 of the 1995 income tax previously assessed against the Plaintiff and on or about March 25, 2004, the IRS issued a refund, including interest and abatement of interest, to the Plaintiff in the amount of $3,155,028.63.

21. On or about October 24, 2000, the IRS assessed additional income tax in the amount of $4,804,953.00 (the "1996 Tax Assessment"), and interest in the amount of $1,697,361.30 (the "1996 Interest Assessment"), against Plaintiff for the taxable year ending December 31, 1996 (the 1996 Tax Assessment and the 1996 Interest Assessment being referred to herein collectively as the "1996 Assessment"). On or about November 9, 2000, Plaintiff made a payment to the IRS of the entire amount of the 1996 Assessment.

22. On or about April 19, 2004, the IRS abated $2,029,218.00 of the 1996 income tax previously assessed against the Plaintiff and on or about March 25, 2004, the IRS issued a refund, including interest and abatement of interest, to the Plaintiff in the amount of $3,102,699.52.

23. On or about October 24, 2000, the IRS assessed additional income tax in the amount of $3,930,727.00 (the "1997 Tax Assessment"), and interest in the amount of $930,769.86 (the "1997 Interest Assessment"), against Plaintiff for the taxable year ending December 31, 1997 (the 1997 Tax Assessment and the 1997 Interest Assessment being referred to herein collectively as the "1997 Assessment"). On or about November 9, 2000, Plaintiff made a payment to the IRS of the entire amount of the 1997 Assessment.

24. On or about April 19, 2004, the IRS abated $1,324,902.00 of the 1997 income tax previously assessed against the Plaintiff and on or about March 24, 2004, the IRS issued a refund, including interest and abatement of interest, to the Plaintiff in the amount of $1,852,388.74.

25. On or about February 26, 2007, the IRS assessed additional income tax in the amount of $2,983,429.00 (the "2003 Tax Assessment"), and interest in the amount of $530,949.53 (the "2003 Interest Assessment"), against Plaintiff for the taxable year ending December 31, 2003 (the 2003 Tax Assessment and the 2003 Interest Assessment being referred to herein collectively as the "2003 Assessment"). Plaintiff paid the entire amount of the 2003 Assessment.

**B. Failure by IRS to Apply Net Zero Interest Rate Requirement and Application of Net Zero Interest Rate Requirement to Payment Due from IRS**

26. Section 6621(d) of the Code provides that to the extent that for any period interest is payable by the taxpayer and allowable to the taxpayer on equivalent underpayments and overpayments of tax, the net rate of interest on such amounts for any such period shall be zero (such requirement to apply a net interest rate of zero for such periods being referred to herein as the "Net Zero Interest Rate Requirement").

27. Interest accrued under the Code on the 1995 Assessment, the 1996 Assessment and the 1997 Assessment (collectively, the "Assessments") for periods during which interest also accrued under the Code on the First 1994 Refund and the Second 1994 Refund (collectively, the "Refunds") (each such period, an "Overlap Period" and all such periods, the "Overlap Periods").

28. The IRS failed to apply the Net Zero Interest Rate Requirement to the Assessments and Refunds during the Overlap Periods. The total amount due from the IRS to the Plaintiff under the Code from the application of the Net Zero Interest Rate Requirement to the Assessments and Refunds for the Overlap Periods is $745,906 (the "Base Amount Due").

29. Time periods during which interest will have been accruing under the Code on the Base Amount Due will also overlap with time periods during which interest will have been accruing on the 2003 Assessment (the "Further Overlap Periods").

30. The Plaintiff is entitled to the application of the Net Zero Interest Rate Requirement to the Base Amount Due and the 2003 Assessment for the Further Overlap Periods. The total

amount due from the IRS to the Plaintiff under the Code from the application of the Net Zero Interest Rate Requirement to the Base Amount Due and the 2003 Assessment for the Further Overlap Periods is $53,786 (the "Additional Amount Due").

31. A true and correct copy of Form 843 (Claim for Refund and Request for Abatement) mailed to the IRS by the Plaintiff on the date hereof, all of the terms, conditions, allegations, statements, schedules and exhibits therein or attached thereto of which are incorporated herein by reference, is attached hereto as Exhibit A (the "Form 843").

32. Form 843, and the exhibits and schedules attached thereto, identify the Overlap Periods, the Further Overlap Periods and show the amounts of interest to be credited or refunded by the IRS to the Plaintiff, or abated by the IRS, as a result of the application of the Net Zero Interest Rate Requirement. Exhibits 1 through 4 of Form 843 show the computation of the Base Amount Due. Exhibit 5 of Form 843 shows the computation of the Additional Amount Due.

**COUNT ONE: THE IRS' CALCULATION OF INTEREST RELATING TO THE ASSESSMENTS AND THE REFUNDS IS INCORRECT AND THE PLAINTIFF IS ENTITLED TO PAYMENT FROM THE INTERNAL REVENUE SERVICE OF THE AMOUNT CLAIMED IN THE FORM 843**

33. The Plaintiff incorporates by reference and re-alleges the facts set forth in paragraphs 1 through 32 above.

34. The IRS failed to apply the provisions of Section 6621(d) of the Code to all of the Assessments and Refunds during the Overlap Periods and must apply the provisions of Section 6621(d) to the Base Amount Due and 2003 Assessment for the Further Overlap Periods.

35. The total amount due from the IRS to the Plaintiff under the Code from the application of Section 6621(d) to the Assessments and Refunds for the Overlap Periods and to the Base Amount Due and 2003 Assessment for the Further Overlap Periods is $799,692.

WHEREFORE, Schneider National respectfully requests that this Court enter judgment in its favor and against the Defendant in the amount of $799,692, plus interest and costs allowed by law, and provide such other relief as the Court deems appropriate.

Dated at Delafield, Wisconsin this 30th day of January, 2008.

JOHN A. SIKORA
WEISS BERZOWSKI BRADY LLP
400 Genesee Street
Delafield, Wisconsin 53018
Tel: (262) 646-1528
Fax: (262) 646-3340
jas@wbb-law.com

Attorney for Plaintiff

OF COUNSEL:

ROBERT B. TEUBER
WEISS BERZOWSKI BRADY LLP
Suite 1500
700 North Water Street
Milwaukee, Wisconsin 53202
Tel: (414) 270-2538
Fax: (414) 276-0458
rbt@wbb-law.com

"REQUEST FOR NET INTEREST RATE OF ZERO UNDER REV. PROC. 99-43"

Form **843**
(Rev. November 2005)
Department of the Treasury
Internal Revenue Service

# Claim for Refund and Request for Abatement

▶ See separate instructions.

OMB No. 1545-0024

*Use Form 843 only if your claim involves (a) one of the taxes shown on line 3a or (b) a refund or abatement of interest, penalties, or additions to tax on line 4a.*

***Do not** use Form 843 if your claim is for—*

- *An overpayment of income taxes;*
- *A refund for nontaxable use (or sales) of fuel; or*
- *An overpayment of excise taxes reported on Form(s) 11-C, 720, 730, or 2290.*

Type or print

| | |
|---|---|
| Name of claimant<br>Schneider National, Inc. | Your SSN or ITIN |
| Address (number, street, and room or suite no.)<br>3101 South Packerland Drive | Spouse's SSN or ITIN |
| City or town, state, and ZIP code<br>Green Bay, WI 54306-2545 | Employer identification number (EIN)<br>39 : 1258315 |
| Name and address shown on return if different from above | Daytime telephone number<br>( ) |
| **1 Period.** Prepare a separate Form 843 for each tax period<br>From / / to / / | **2** Amount to be refunded or abated<br>$ 799,692* |

*or any other amount as allowed by law

**3a** Type of tax, penalty, or addition to tax:
☐ Employment ☐ Estate ☐ Gift ☐ Excise (see instructions)
☐ Penalty—IRC section ▶ ______

**b** Type of return filed (see instructions):
☐ 706 ☐ 709 ☐ 940 ☐ 941 ☐ 943 ☐ 945 ☐ 990-PF ☐ 4720 ☑ Other (specify) Form 1120

**4a** Request for abatement or refund of:
☐ Interest as a result of IRS errors or delays.
☐ A penalty or addition to tax as a result of erroneous advice from the IRS.

**b** Dates of payment ▶ ______

**5 Explanation and additional claims.** Explain why you believe this claim should be allowed, and show the computation of your tax refund or abatement of interest, penalty, or addition to tax. If you need more space, attach additional sheets.

**See attached statement**

EXHIBIT
tabbies
A

**Signature.** If you are filing Form 843 to request a refund or abatement relating to a joint return, both you and your spouse must sign the claim. Claims filed by corporations must be signed by a corporate officer authorized to sign, and the signature must be accompanied by the officer's title.

Under penalties of perjury, I declare that I have examined this claim, including accompanying schedules and statements, and, to the best of my knowledge and belief, it is true, correct, and complete.

[illegible signature] Assistant Secretary — 1-30-08
Signature (Title, if applicable. Claims by corporations must be signed by an officer.) — Date

______ — ______
Signature — Date

**Schneider National Inc.**
**Claim for Refund**
**Request for Net Interest Rate of Zero Under Rev. Proc. 99-43**
**Taxable Year(s) Ended: December 31, 1994, December 31, 1995, December 31, 1996, December 31, 1997 and December 31, 2003**
**Statement**

As a result of changes to Schneider National Inc. (Schneider) federal income tax liability, the Internal Revenue Service (Service) processed tax and interest for the 1994 through 1997 and 2003 tax years as follows:

| Tax Year | Tax Adjustment | Deficiency(Allowable) Interest Adjustment |
|---|---|---|
| 1994 | $19,945,686<br>($853,725)<br>($2,937,281) | $2,595,670 / ($2,166,784) |
| 1995 | $3,010,628<br>($1,903,578) | $456,906 / ($364,275) |
| 1996 | $4,804,953<br>($2,029,218) | $928,869 / ($358,304) |
| 1997 | $3,930,727<br>($1,324,902) | $610,873 / ($213,776) |
| 2003 | $2,983,429 | $528,648 / ($36) |

In calculating the interest for the 1994 and 2003 tax years, the Service failed to consider various underpayments and overpayment postures (periods of time when the company was in fact underpaid or overpaid) available from the 1994 through 1997 and 2003 tax years. The Service's failure to properly apply the aforementioned underpayments and overpayments resulted in an underpayment of allowable interest in the 1994 tax account and an overassessment of deficiency interest in the 2003 tax account. As it relates to the underpayments and overpayments stated above, the Service assessed interest at the deficiency rates while allowing interest at the lower GATT rate during concurrent periods of time. As a result of the implementation of the netting procedures provided under Section 6621(d), no differential interest should accrue during periods of mutual indebtedness.

Attached is a computation of the amount of interest to be credited, refunded, or abated to provide a net interest rate of zero for the periods that overlap. As prescribed by Section 5.04(5)(e) of Rev. Proc. 99-43, to the extent of equivalent amounts of underpayment and overpayment for the period(s) identified and established under Section 5.04(5)(d) of Rev. Proc. 99-43, the period(s) has (have) been used only once in a request to obtain the net interest rate of zero under Section 6621(d). See Exhibit 1 for 1994 in the amount of $745,906, Exhibit 2 for 1995, Exhibit 3 for 1996, Exhibit 4 for 1997 and Exhibit 5 for 2003 in the amount of $53,786 for a total of $799,692.

**Schneider National Inc.**
**Claim for Refund**
**Request for Net Interest Rate of Zero Under Rev. Proc. 99-43**
**Taxable Year(s) Ended: December 31, 1994, December 31, 1995, December 31, 1996, December 31, 1997 and December 31, 2003**
**Statement (Continued)**

Tax periods and dates overpayments refunded and underpayments paid

| Tax Years | Date Overpayment Refunded |
|---|---|
| 1994 | February 22, 2002, March 29, 2004 |
| 1995 | March 25, 2004 |
| 1996 | March 25, 2004 |
| 1997 | March 24, 2004 |

| Tax Years | Date Underpayment Paid |
|---|---|
| 2003 | March 13, 2007 |

Attached for your convenience (Exhibits 6-10) are Decision Modeling interest calculations for the years 1994 through 1997 and 2003 which show the above pre- netting overpayments and underpayments. Also attached (Exhibits 11-15) are DMI 530 reports for each year showing the amount of the underpayment or overpayment used to equalize the rates, during concurrent periods of time. Exhibit 16 is the DMI 020 "Principal and Interest Adj. Summary" which reflects the pre-netting and post-netting account balances for all periods listed in this claim.

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1995 | | | 150 Return Filed & Assessed Tax Liab | | 1,172,366.00 | 1,172,366.00 |
| Various | | | 660 Estimated Tax | | (5,230,000.00) | (4,057,634.00) |
| 03/15/1995 | | | 840 Manual Refund | | 4,000,000.00 | (57,634.00) |
| 03/15/1995 | | | 766 Generated Refundable Credit Allo | | (19,327.00) | (76,961.00) |
| 03/15/1995 | | | 300 Additional Tax Assessment By Exa | | 19,945,685.88 | 19,868,724.88 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (3.61) | 19,868,721.27 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (2.13) | 19,868,719.14 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (734.28) | 19,867,984.86 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (148.88) | 19,867,835.98 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (245.62) | 19,867,590.36 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (273.21) | 19,867,317.15 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (5.44) | 19,867,311.71 |
| 03/15/1995 | | | 291 Abatement Prior Tax Assessment | | (6,567,040.00) | 13,300,271.71 |
| 03/15/1995 | | | 301 Abatement of Tax By Examination | | (619,753.00) | 12,680,518.71 |
| 04/05/1995 | 03/15/1995 | 04/05/1995 | 840 Manual Refund | (280,000.00) | 280,000.00 | 12,960,518.71 |
| 05/01/1995 | | | 706 Generated Overpayment Applied fr | | (8.01) | 12,960,510.70 |
| 05/01/1995 | | | 706 Generated Overpayment Applied fr | | (3.48) | 12,960,507.22 |
| 5/01/1995 | | | 706 Generated Overpayment Applied fr | | (3.47) | 12,960,503.75 |
| 05/01/1995 | | | 706 Generated Overpayment Applied fr | | (2.82) | 12,960,500.93 |
| 05/01/1995 | | | 706 Generated Overpayment Applied fr | | (8.64) | 12,960,492.29 |
| 05/01/1995 | | | 706 Generated Overpayment Applied fr | | (8.64) | 12,960,483.65 |
| 05/01/1995 | | | 706 Generated Overpayment Applied fr | | (8.69) | 12,960,474.96 |
| 08/14/1995 | | | 706 Generated Overpayment Applied fr | | (0.66) | 12,960,474.30 |
| 09/15/1995 | | | 660 Estimated Tax | | (203,039.00) | 12,757,435.30 |
| 01/04/1996 | 12/25/1995 | 01/04/1996 | 670 Subsequent Payment | 9,046.63 | (9,046.63) | 12,748,388.67 |
| 01/31/1996 | | | 706 Generated Overpayment Applied fr | | (3,250.75) | 12,745,137.92 |
| 04/03/1997 | | | 640 Advance Payment of Determined De | | (23,985,159.15) | (11,240,021.23) |
| N/A | 04/03/1997 | 08/23/1997 | 1515 Equalize to Underpay | (2,150,795.00) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| N/A | 04/03/1997 | 08/23/1997 | 1515 Equalize to Underpay | (60,610.01) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 04/03/1997 | 08/23/1997 | 1515 Equalize to Underpay | (3,715.08) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| N/A | 04/03/1997 | 08/23/1997 | 1515 Equalize to Underpay | (685,039.00) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 08/23/1997 | 09/01/1997 | 1515 Equalize to Underpay | (685,039.00) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 08/23/1997 | 09/01/1997 | 1515 Equalize to Underpay | (87,177.06) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 08/23/1997 | 09/01/1997 | 1515 Equalize to Underpay | (80,479.03) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| N/A | 08/23/1997 | 09/01/1997 | 1515 Equalize to Underpay | (2,150,795.00) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| N/A | 09/01/1997 | 10/13/1997 | 1515 Equalize to Underpay | (2,150,795.00) | | (11,240,021.23) |

Exhibit 1

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | XREF: 39-1258315 1120 199612 | | | |
| N/A | 09/01/1997 | 10/13/1997 | 1515 Equalize to Underpay | (85,435.52) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| N/A | 09/01/1997 | 10/13/1997 | 1515 Equalize to Underpay | (1,147,270.92) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 09/01/1997 | 10/13/1997 | 1515 Equalize to Underpay | (88,892.44) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 10/13/1997 | 11/08/1997 | 1515 Equalize to Underpay | (101,759.27) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 10/13/1997 | 11/08/1997 | 1515 Equalize to Underpay | (1,147,270.92) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 10/13/1997 | 11/08/1997 | 1515 Equalize to Underpay | (2,775,735.00) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| N/A | 10/13/1997 | 11/08/1997 | 1515 Equalize to Underpay | (108,711.74) | | (11,240,021.23) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| 11/17/1997 | 11/08/1997 | 11/17/1997 | 846 Refund of Overpayment | (5,815.51) | 5,815.51 | (11,234,205.72) |
| N/A | 11/08/1997 | 11/17/1997 | 1515 Equalize to Underpay | (109,791.48) | | (11,234,205.72) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 11/08/1997 | 11/17/1997 | 1515 Equalize to Underpay | (1,147,270.92) | | (11,234,205.72) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 11/08/1997 | 11/17/1997 | 1515 Equalize to Underpay | (127,260.91) | | (11,234,205.72) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| N/A | 11/08/1997 | 11/17/1997 | 1515 Equalize to Underpay | (2,775,735.00) | | (11,234,205.72) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| 03/15/1998 | | | 295 Abatement of Tax with Interest C | | (5,901,770.00) | (17,135,975.72) |
| 03/15/1998 | | | 308 Additional Tax Assessment with I | | 5,713,315.00 | (11,422,660.72) |
| 03/15/1998 | | | 309 Abatement of Prior Tax Assessmen | | (2,317,527.00) | (13,740,187.72) |
| N/A | 11/17/1997 | 03/15/1998 | 1515 Equalize to Underpay | (112,583.88) | | (13,740,187.72) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 11/17/1997 | 03/15/1998 | 1515 Equalize to Underpay | (133,709.54) | | (13,740,187.72) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| N/A | 11/17/1997 | 03/15/1998 | 1515 Equalize to Underpay | (1,147,270.92) | | (13,740,187.72) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 11/17/1997 | 03/15/1998 | 1515 Equalize to Underpay | (2,775,735.00) | | (13,740,187.72) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| 07/17/1998 | | | 840 Manual Refund | | 5,901,770.00 | (7,838,417.72) |
| 03/15/1998 | 03/15/1998 | 07/17/1998 | 1011 Suspend Overpayment Interest | (5,901,770.00) | | (7,838,417.72) |
| N/A | 03/15/1998 | 07/17/1998 | 1515 Equalize to Underpay | (2,435,966.00) | | (7,838,417.72) |
| | | | XREF: 39-1258315 1120 199712 | | | |
| N/A | 03/15/1998 | 07/17/1998 | 1515 Equalize to Underpay | (447,805.95) | | (7,838,417.72) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 03/15/1998 | 07/17/1998 | 1515 Equalize to Underpay | (219,595.23) | | (7,838,417.72) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| N/A | 03/15/1998 | 07/17/1998 | 1515 Equalize to Underpay | (2,775,735.00) | | (7,838,417.72) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| ~~N/A~~ | ~~07/17/1998~~ | ~~07/27/1998~~ | ~~1515 Equalize to Underpay~~ | ~~(2,775,735.00)~~ | | ~~(7,838,417.72)~~ |
| | | | XREF: 39-1258315 1120 199612 | | | |
| N/A | 07/17/1998 | 07/27/1998 | 1515 Equalize to Underpay | (2,435,966.00) | | (7,838,417.72) |
| | | | XREF: 39-1258315 1120 199712 | | | |
| N/A | 07/17/1998 | 07/27/1998 | 1515 Equalize to Underpay | (303,458.91) | | (7,838,417.72) |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**490 Activity Summary - SChueider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| | | | XREF: 39-1258315 1120 199612 | | | |
| N/A | 07/17/1998 | 07/27/1998 | 1515 Equalize to Underpay | (68,202.52) | | (7,838,417.72) |
| | | | XREF: 39-1258315 1120 199712 | | | |
| N/A | 07/17/1998 | 07/27/1998 | 1515 Equalize to Underpay | (460,343.69) | | (7,838,417.72) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 07/27/1998 | 10/24/2000 | 1515 Equalize to Underpay | (73,696.52) | | (7,838,417.72) |
| | | | XREF: 39-1258315 1120 199712 | | | |
| N/A | 07/27/1998 | 10/24/2000 | 1515 Equalize to Underpay | (291,494.66) | | (7,838,417.72) |
| | | | XREF: 39-1258315 1120 199512 | | | |
| N/A | 07/27/1998 | 10/24/2000 | 1515 Equalize to Underpay | (2,605,825.00) | | (7,838,417.72) |
| | | | XREF: 39-1258315 1120 199712 | | | |
| N/A | 07/27/1998 | 10/24/2000 | 1515 Equalize to Underpay | (2,775,735.00) | | (7,838,417.72) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| N/A | 07/27/1998 | 10/24/2000 | 1515 Equalize to Underpay | (310,214.49) | | (7,838,417.72) |
| | | | XREF: 39-1258315 1120 199612 | | | |
| 02/22/2002 | | | 840 Manual Refund | | 3,462,845.36 | (4,375,572.36) |
| 07/15/2002 | 07/06/2002 | 07/15/2002 | 846 Refund of Overpayment | (1,469.29) | 1,469.29 | (4,374,103.07) |
| N/A | 03/15/2004 | 03/24/2004 | 1540 Use Prin GATT to Equal | (1,698,388.00) | | (4,374,103.07) |
| | | | XREF: 39-1258315 1120 - Sequa calculation 200312 | | | |
| N/A | 03/24/2004 | 03/25/2004 | 1540 Use Prin GATT to Equal | (1,699,014.56) | | (4,374,103.07) |
| | | | XREF: 39-1258315 1120 - Sequa calculation 200312 | | | |
| 03/29/2004 | | | 840 Manual Refund | | 3,945,217.73 | (428,885.34) |
| 03/29/2004 | | | 1111 Miscellaneous Credit | | (161.69) | (429,047.03) |
| N/A | 03/25/2004 | 03/29/2004 | 1540 Use Prin GATT to Equal | (1,699,084.19) | | (429,047.03) |
| | | | XREF: 39-1258315 1120 - Sequa calculation 200312 | | | |
| N/A | 03/29/2004 | 12/15/2004 | 1540 Use Prin GATT to Equal | (161.69) | | (429,047.03) |
| | | | XREF: 39-1258315 1120 - Sequa calculation 200312 | | | |
| N/A | 03/29/2004 | 12/15/2004 | 1541 Use Int GATT to Equal | (635,299.05) | | (429,047.03) |
| | | | XREF: 39-1258315 1120 - Sequa calculation 200312 | | | |
| N/A | 12/15/2004 | 03/15/2005 | 1540 Use Prin GATT to Equal | (161.69) | | (429,047.03) |
| | | | XREF: 39-1258315 1120 - Sequa calculation 200312 | | | |
| N/A | 12/15/2004 | 03/15/2005 | 1541 Use Int GATT to Equal | (645,069.96) | | (429,047.03) |
| | | | XREF: 39-1258315 1120 - Sequa calculation 200312 | | | |
| N/A | 03/15/2005 | 11/27/2006 | 1540 Use Prin GATT to Equal | (161.69) | | (429,047.03) |
| | | | XREF: 39-1258315 1120 - Sequa calculation 200312 | | | |
| N/A | 03/15/2005 | 11/27/2006 | 1541 Use Int GATT to Equal | (649,057.62) | | (429,047.03) |
| | | | XREF: 39-1258315 1120 - Sequa calculation 200312 | | | |
| N/A | 11/27/2006 | 12/27/2006 | 1540 Use Prin GATT to Equal | (161.69) | | (429,047.03) |
| | | | XREF: 39-1258315 1120 - Sequa calculation 200312 | | | |
| N/A | 11/27/2006 | 12/27/2006 | 1541 Use Int GATT to Equal | (410,566.81) | | (429,047.03) |
| | | | XREF: 39-1258315 1120 - Sequa calculation 200312 | | | |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| 03/15/1995 | 150 Return Filed & Assessed Tax Liab | 1,172,366.00 | | | |
| | 291 Abatement Prior Tax Assessment | (6,567,040.00) | | | |
| | 300 Additional Tax Assessment By Exa | 19,945,685.88 | | | |
| | 301 Abatement of Tax By Examination | (619,753.00) | | | |
| | 660 Estimated Tax | (5,230,000.00) | | | |
| | 706 Generated Overpayment Applied fr | (734.28) | | | |
| | 706 Generated Overpayment Applied fr | (148.88) | | | |

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1995 | | 706 Generated Overpayment Applied fr | (273.21) | | | |
| | | 706 Generated Overpayment Applied fr | (245.62) | | | |
| | | 706 Generated Overpayment Applied fr | (5.44) | | | |
| | | 706 Generated Overpayment Applied fr | (3.61) | | | |
| | | 706 Generated Overpayment Applied fr | (2.13) | | | |
| | | 766 Generated Refundable Credit Allo | (19,327.00) | | | |
| | | 840 Manual Refund | 4,000,000.00 | | | 12,680,518.71 |
| 03/16/1995 | 04/05/1995 | Underpay | 12,680,518.71 | 0.005328541 | 67,568.66 | 12,748,087.37 |
| 04/05/1995 | | 840 Manual Refund | 280,000.00 | | | 13,028,087.37 |
| 04/06/1995 | 05/01/1995 | Underpay | 13,028,087.37 | 0.007147736 | 93,121.33 | 13,121,208.70 |
| 05/01/1995 | | 706 Generated Overpayment Applied fr | (8.69) | | | |
| | | 706 Generated Overpayment Applied fr | (3.48) | | | |
| | | 706 Generated Overpayment Applied fr | (8.64) | | | |
| | | 706 Generated Overpayment Applied fr | (3.47) | | | |
| | | 706 Generated Overpayment Applied fr | (8.01) | | | |
| | | 706 Generated Overpayment Applied fr | (8.64) | | | |
| | | 706 Generated Overpayment Applied fr | (2.82) | | | 13,121,164.95 |
| 05/02/1995 | 08/14/1995 | Underpay | 13,121,164.95 | 0.027913097 | 366,252.35 | 13,487,417.30 |
| 08/14/1995 | | 706 Generated Overpayment Applied fr | (0.66) | | | 13,487,416.64 |
| 08/15/1995 | 09/15/1995 | Underpay | 13,487,416.64 | 0.007920642 | 106,829.00 | 13,594,245.64 |
| 09/15/1995 | | 660 Estimated Tax | (203,039.00) | | | 13,391,206.64 |
| 09/16/1995 | 12/25/1995 | Underpay | 13,391,206.64 | 0.025213660 | 337,641.33 | 13,728,847.97 |
| 12/26/1995 | 01/04/1996 | Underpay | 13,719,801.34 | 0.002465790 | 33,830.15 | |
| | | Underpay Suspended | 9,046.63 | | | 13,762,678.13 |
| 01/04/1996 | | 670 Subsequent Payment | (9,046.63) | | | 13,753,631.50 |
| 01/05/1996 | 01/31/1996 | Underpay | 13,753,631.50 | 0.006660612 | 91,607.60 | 13,845,239.10 |
| 1/31/1996 | | 706 Generated Overpayment Applied fr | (3,250.75) | | | 13,841,988.35 |
| 02/01/1996 | 04/03/1997 | Underpay | 13,841,988.35 | 0.108280640 | 1,498,819.35 | 15,340,807.70 |
| 04/03/1997 | | 640 Advance Payment of Determined De | (23,985,159.15) | | | (8,644,351.45) |
| 04/04/1997 | 08/23/1997 | NR Overpay @ Under | (2,900,159.09) | 0.035629426 | (103,331.00) | |
| | | Overpay GATT | (5,744,192.36) | 0.025607808 | (147,096.17) | (8,894,778.62) |
| 08/24/1997 | 09/01/1997 | NR Overpay @ Under | (3,003,490.09) | 0.002221368 | (6,671.86) | |
| | | Overpay GATT | (5,891,288.53) | 0.001603882 | (9,448.93) | (8,910,899.41) |
| 09/02/1997 | 10/13/1997 | NR Overpay @ Under | (3,472,393.87) | 0.010408685 | (36,143.05) | |
| | | Overpay GATT | (5,438,505.54) | 0.007506822 | (40,825.89) | (8,987,868.36) |
| 10/14/1997 | 11/08/1997 | NR Overpay @ Under | (4,133,476.93) | 0.006430758 | (26,581.39) | |
| | | Overpay GATT | (4,854,391.43) | 0.004640458 | (22,526.60) | (9,036,976.35) |
| 11/09/1997 | 11/17/1997 | NR Overpay @ Under | (4,160,058.31) | 0.002221368 | (9,241.02) | |
| | | Overpay GATT | (4,871,102.53) | 0.001603882 | (7,812.67) | |
| | | Overpay Suspended | (5,815.51) | | | (9,054,030.04) |
| 11/17/1997 | | 846 Refund of Overpayment | 5,815.51 | | | (9,048,214.53) |
| 11/18/1997 | 03/15/1998 | NR Overpay @ Under | (4,169,299.34) | 0.029519619 | (123,076.13) | |
| | | Overpay GATT | (4,878,915.20) | 0.021234130 | (103,599.52) | (9,274,890.18) |
| 03/15/1998 | | 295 Abatement of Tax with Interest C | (5,901,770.00) | | | |
| | | 308 Additional Tax Assessment with I | 5,713,315.00 | | | |
| | | 309 Abatement of Prior Tax Assessmen | (2,317,527.00) | | | (11,780,872.18) |
| 03/16/1998 | 07/17/1998 | NR Overpay @ Under | (5,879,102.18) | 0.027998141 | (164,603.93) | |
| | | Overpay Suspended | (5,901,770.00) | | | (11,945,476.11) |
| 07/17/1998 | | 840 Manual Refund | 5,901,770.00 | | | (6,043,706.11) |
| 07/18/1998 | 07/27/1998 | NR Overpay @ Under | (6,043,706.11) | 0.002193944 | (13,259.55) | (6,056,965.66) |
| 07/28/1998 | 10/24/2000 | NR Overpay @ Under | (6,056,965.66) | 0.200474739 | (1,214,268.61) | (7,271,234.28) |
| 10/25/2000 | 02/22/2002 | Overpay GATT | (7,271,234.28) | 0.072055869 | (523,935.10) | (7,795,169.38) |
| 02/22/2002 | | 840 Manual Refund | 3,462,845.36 | | | (4,332,324.02) |
| 2/23/2002 | 07/06/2002 | Overpay GATT | (4,332,324.02) | 0.012931598 | (56,023.87) | (4,388,347.89) |
| 07/07/2002 | 07/15/2002 | Overpay GATT | (4,386,878.60) | 0.000863345 | (3,787.39) | |
| | | Overpay Suspended | (1,469.29) | | | (4,392,135.28) |

### 490 Activity Summary - SChneider National Inc.

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 07/15/2002 | | 846 Refund of Overpayment | 1,469.29 | | | (4,390,665.99) |
| 07/16/2002 | 03/15/2004 | Overpay GATT | (4,390,665.99) | 0.042641236 | (187,223.43) | (4,577,889.42) |
| 03/16/2004 | 03/24/2004 | Overpay GATT | (4,577,889.42) | 0.000368913 | (1,688.84) | (4,579,578.26) |
| 03/25/2004 | 03/25/2004 | Overpay GATT | (4,579,578.26) | 0.000040984 | (187.69) | (4,579,765.95) |
| 03/26/2004 | 03/29/2004 | Overpay GATT | (4,579,765.95) | 0.000163945 | (750.83) | (4,580,516.78) |
| 03/29/2004 | | 840 Manual Refund | 3,945,217.73 | | | |
| | | 1111 Miscellaneous Credit | (161.69) | | | (635,460.74) |
| 03/30/2004 | 12/15/2004 | Overpay GATT | (635,460.74) | 0.015376109 | (9,770.91) | (645,231.65) |
| 12/16/2004 | 03/15/2005 | Overpay GATT | (645,231.65) | 0.006180198 | (3,987.66) | (649,219.31) |
| 03/16/2005 | 11/27/2006 | Overpay GATT | (649,219.31) | 0.077775779 | (50,493.54) | (699,712.85) |
| 11/28/2006 | 12/27/2006 | Overpay GATT | (699,712.85) | 0.004530439 | (3,170.01) | (702,882.85) |
| 12/28/2006 | 01/31/2008 | Overpay GATT | (702,882.85) | 0.061210027 | (43,023.48) | (745,906.33) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 2,595,669.78 | 2,595,669.77 | 0.01 |
| Overpayment Interest | (2,912,529.08) | (2,166,784.44) | (745,744.64) |
| Principal Balance | | | (161.70) |
| | (316,859.30) | 428,885.33 | (745,906.33) |

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1995/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1996 | | | 150 Return Filed & Assessed Tax Liab | | 36,695,243.00 | 36,695,243.00 |
| Various | | | 660 Estimated Tax | | (45,200,000.00) | (8,504,757.00) |
| 03/15/1996 | | | 840 Manual Refund | | 5,500,000.00 | (3,004,757.00) |
| 03/15/1996 | | | 766 Generated Refundable Credit Allo | | (20,552.00) | (3,025,309.00) |
| 03/15/1996 | | | 291 Abatement Prior Tax Assessment | | (422,011.00) | (3,447,320.00) |
| 03/15/1996 | | | 300 Additional Tax Assessment By Exa | | 3,010,628.00 | (436,692.00) |
| 03/15/1996 | | | 301 Abatement of Tax By Examination | | (1,903,578.00) | (2,340,270.00) |
| 04/15/1996 | 03/15/1996 | 04/15/1996 | 836 Overpayment Credit Elect to Next | (3,025,309.00) | 3,025,309.00 | 685,039.00 |
| N/A | 04/03/1997 | 08/23/1997 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 685,039.00 | | 685,039.00 |
| N/A | 04/03/1997 | 08/23/1997 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 60,610.01 | | 685,039.00 |
| 09/01/1997 | 08/23/1997 | 09/01/1997 | 846 Refund of Overpayment | (462,231.92) | 462,231.92 | 1,147,270.92 |
| N/A | 08/23/1997 | 09/01/1997 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 685,039.00 | | 1,147,270.92 |
| N/A | 08/23/1997 | 09/01/1997 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 87,177.06 | | 1,147,270.92 |
| N/A | 09/01/1997 | 10/13/1997 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 1,147,270.92 | | 1,147,270.92 |
| N/A | 09/01/1997 | 10/13/1997 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 88,892.44 | | 1,147,270.92 |
| N/A | 10/13/1997 | 11/08/1997 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 1,147,270.92 | | 1,147,270.92 |
| N/A | 10/13/1997 | 11/08/1997 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 101,759.27 | | 1,147,270.92 |
| N/A | 11/08/1997 | 11/17/1997 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 1,147,270.92 | | 1,147,270.92 |
| N/A | 11/08/1997 | 11/17/1997 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 109,791.48 | | 1,147,270.92 |
| N/A | 11/17/1997 | 03/15/1998 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 1,147,270.92 | | 1,147,270.92 |
| N/A | 11/17/1997 | 03/15/1998 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 112,583.88 | | 1,147,270.92 |
| N/A | 03/15/1998 | 07/17/1998 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 447,805.95 | | 1,147,270.92 |
| N/A | 07/17/1998 | 07/27/1998 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 460,343.69 | | 1,147,270.92 |
| N/A | 07/27/1998 | 10/24/2000 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 291,494.66 | | 1,147,270.92 |
| ~~11/09/2000~~ | ~~10/24/2000~~ | ~~11/09/2000~~ | ~~640 Advance Payment of Determined De~~ | ~~4,423,815.71~~ | ~~(4,423,815.71)~~ | ~~(3,276,544.79)~~ |
| 12/04/2000 | 11/25/2000 | 12/04/2000 | 846 Refund of Overpayment | (28,885.21) | 28,885.21 | (3,247,659.58) |
| 03/25/2004 | | | 840 Manual Refund | | 3,155,028.63 | (92,630.95) |
| 03/25/2004 | | | 1111 Miscellaneous Credit | | (129.31) | (92,760.26) |

Exhibit 2

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com 

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1995/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1996 | | 150 Return Filed & Assessed Tax Liab | 36,695,243.00 | | | |
| | | 291 Abatement Prior Tax Assessment | (422,011.00) | | | |
| | | 300 Additional Tax Assessment By Exa | 3,010,628.00 | | | |
| | | 301 Abatement of Tax By Examination | (1,903,578.00) | | | |
| | | 660 Estimated Tax | (45,200,000.00) | | | |
| | | 766 Generated Refundable Credit Allo | (20,552.00) | | | |
| | | 840 Manual Refund | 5,500,000.00 | | | (2,340,270.00) |
| 03/16/1996 | 04/15/1996 | Overpay Suspended | (2,340,270.00) | | | (2,340,270.00) |
| 04/15/1996 | | 836 Overpayment Credit Elect to Next | 3,025,309.00 | | | 685,039.00 |
| 04/16/1996 | 04/03/1997 | Underpay | 685,039.00 | 0.088476733 | 60,610.01 | 745,649.01 |
| 04/04/1997 | 08/23/1997 | Underpay | 745,649.01 | 0.035629426 | 26,567.05 | 772,216.06 |
| 08/24/1997 | 09/01/1997 | Underpay | 772,216.06 | 0.002221368 | 1,715.38 | 773,931.44 |
| 09/01/1997 | | 846 Refund of Overpayment | 462,231.92 | | | 1,236,163.36 |
| 09/02/1997 | 10/13/1997 | Underpay | 1,236,163.36 | 0.010408685 | 12,866.84 | 1,249,030.19 |
| 10/14/1997 | 11/08/1997 | Underpay | 1,249,030.19 | 0.006430758 | 8,032.21 | 1,257,062.40 |
| 11/09/1997 | 11/17/1997 | Underpay | 1,257,062.40 | 0.002221368 | 2,792.40 | 1,259,854.80 |
| 11/18/1997 | 03/15/1998 | Underpay | 1,259,854.80 | 0.029519619 | 37,190.43 | 1,297,045.23 |
| 03/16/1998 | 07/17/1998 | Underpay | 1,297,045.23 | 0.027998141 | 36,314.85 | 1,333,360.09 |
| 07/18/1998 | 07/27/1998 | Underpay | 1,333,360.09 | 0.002193944 | 2,925.32 | 1,336,285.40 |
| 07/28/1998 | 10/24/2000 | Underpay | 1,336,285.40 | 0.200474739 | 267,891.47 | 1,604,176.87 |
| 10/25/2000 | 11/09/2000 | Underpay Suspended | 1,604,176.87 | | | 1,604,176.87 |
| 11/09/2000 | | 640 Advance Payment of Determined De | (4,423,815.71) | | | (2,819,638.84) |
| 11/10/2000 | 11/25/2000 | Overpay GATT | (2,819,638.84) | 0.002845318 | (8,022.77) | (2,827,661.61) |
| 11/26/2000 | 12/04/2000 | Overpay GATT | (2,798,776.40) | 0.001599497 | (4,476.63) | |
| | | Overpay Suspended | (28,885.21) | | | (2,832,138.24) |
| 12/04/2000 | | 846 Refund of Overpayment | 28,885.21 | | | (2,803,253.03) |
| 12/05/2000 | 03/25/2004 | Overpay GATT | (2,803,253.03) | 0.125442224 | (351,646.30) | (3,154,899.33) |
| 03/25/2004 | | 840 Manual Refund | 3,155,028.63 | | | |
| | | 1111 Miscellaneous Credit | (129.31) | | | |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 456,905.95 | 456,905.95 | |
| Overpayment Interest | (364,145.70) | (364,275.00) | 129.30 |
| Principal Balance | | | (129.30) |
| | 92,760.25 | 92,630.95 | 0.00 |

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1996/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1997 | | | 150 Return Filed & Assessed Tax Liab | | | |
| 03/15/1997 | | | 716 Generated Overpay Credit Applied | | (3,025,309.00) | (3,025,309.00) |
| 03/15/1997 | | | 766 Generated Refundable Credit Allo | | (124,940.00) | (3,150,249.00) |
| 03/15/1997 | | | 300 Additional Tax Assessment By Exa | | 4,804,953.00 | 1,654,704.00 |
| 03/15/1997 | | | 301 Abatement of Tax By Examination | | (2,029,218.00) | (374,514.00) |
| 03/27/1997 | 03/15/1997 | 03/27/1997 | 840 Manual Refund | (2,525,309.00) | 2,525,309.00 | 2,150,795.00 |
| N/A | 04/03/1997 | 08/23/1997 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 2,150,795.00 | | 2,150,795.00 |
| N/A | 04/03/1997 | 08/23/1997 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 3,715.08 | | 2,150,795.00 |
| N/A | 08/23/1997 | 09/01/1997 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 2,150,795.00 | | 2,150,795.00 |
| N/A | 08/23/1997 | 09/01/1997 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 80,479.03 | | 2,150,795.00 |
| 10/13/1997 | 03/15/1997 | 10/13/1997 | 846 Refund of Overpayment | (624,940.00) | 624,940.00 | 2,775,735.00 |
| N/A | 09/01/1997 | 10/13/1997 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 2,150,795.00 | | 2,775,735.00 |
| N/A | 09/01/1997 | 10/13/1997 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 85,435.52 | | 2,775,735.00 |
| N/A | 10/13/1997 | 11/08/1997 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 2,775,735.00 | | 2,775,735.00 |
| N/A | 10/13/1997 | 11/08/1997 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 108,711.74 | | 2,775,735.00 |
| N/A | 11/08/1997 | 11/17/1997 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 2,775,735.00 | | 2,775,735.00 |
| N/A | 11/08/1997 | 11/17/1997 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 127,260.91 | | 2,775,735.00 |
| N/A | 11/17/1997 | 03/15/1998 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 2,775,735.00 | | 2,775,735.00 |
| N/A | 11/17/1997 | 03/15/1998 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 133,709.54 | | 2,775,735.00 |
| N/A | 03/15/1998 | 07/17/1998 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 2,775,735.00 | | 2,775,735.00 |
| N/A | 03/15/1998 | 07/17/1998 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 219,595.23 | | 2,775,735.00 |
| N/A | 07/17/1998 | 07/27/1998 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 2,775,735.00 | | 2,775,735.00 |
| N/A | 07/17/1998 | 07/27/1998 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 303,458.91 | | 2,775,735.00 |
| N/A | 07/27/1998 | 10/24/2000 | 1510 Use Prin Under to Equal<br>XREF: 39-1258315 1120 199412 | 2,775,735.00 | | 2,775,735.00 |
| N/A | 07/27/1998 | 10/24/2000 | 1511 Use Int Under to Equal<br>XREF: 39-1258315 1120 199412 | 310,214.49 | | 2,775,735.00 |
| 11/09/2000 | 10/24/2000 | 11/09/2000 | 640 Advance Payment of Determined De | 6,502,314.30 | (6,502,314.30) | (3,726,579.30) |

Exhibit 3

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1996/12

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 12/04/2000 | 11/25/2000 | 12/04/2000 | 846 Refund of Overpayment | (53,314.20) | 53,314.20 | (3,673,265.10) |
| 03/25/2004 | | | 840 Manual Refund | | 3,102,699.52 | (570,565.58) |
| 03/25/2004 | | | 1111 Miscellaneous Credit | | (127.15) | (570,692.73) |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1997 | | 300 Additional Tax Assessment By Exa | 4,804,953.00 | | | |
| | | 301 Abatement of Tax By Examination | (2,029,218.00) | | | |
| | | 716 Generated Overpay Credit Applied | (3,025,309.00) | | | |
| | | 766 Generated Refundable Credit Allo | (124,940.00) | | | (374,514.00) |
| 03/16/1997 | 03/27/1997 | Overpay Suspended | (374,514.00) | | | (374,514.00) |
| 03/27/1997 | | 840 Manual Refund | 2,525,309.00 | | | 2,150,795.00 |
| 03/28/1997 | 04/03/1997 | Underpay | 2,150,795.00 | 0.001727305 | 3,715.08 | 2,154,510.08 |
| 04/04/1997 | 08/23/1997 | Underpay | 2,154,510.08 | 0.035629426 | 76,763.96 | 2,231,274.03 |
| 08/24/1997 | 09/01/1997 | Underpay | 2,231,274.03 | 0.002221368 | 4,956.48 | 2,236,230.52 |
| 09/02/1997 | 10/13/1997 | Underpay | 2,236,230.52 | 0.010408685 | 23,276.22 | 2,259,506.74 |
| 10/13/1997 | | 846 Refund of Overpayment | 624,940.00 | | | 2,884,446.74 |
| 10/14/1997 | 11/08/1997 | Underpay | 2,884,446.74 | 0.006430758 | 18,549.18 | 2,902,995.91 |
| 11/09/1997 | 11/17/1997 | Underpay | 2,902,995.91 | 0.002221368 | 6,448.62 | 2,909,444.54 |
| 11/18/1997 | 03/15/1998 | Underpay | 2,909,444.54 | 0.029519619 | 85,885.69 | 2,995,330.23 |
| 03/16/1998 | 07/17/1998 | Underpay | 2,995,330.23 | 0.027998141 | 83,863.68 | 3,079,193.91 |
| 07/18/1998 | 07/27/1998 | Underpay | 3,079,193.91 | 0.002193944 | 6,755.58 | 3,085,949.49 |
| 07/28/1998 | 10/24/2000 | Underpay | 3,085,949.49 | 0.200474739 | 618,654.92 | 3,704,604.40 |
| 10/25/2000 | 11/09/2000 | Underpay Suspended | 3,704,604.40 | | | 3,704,604.40 |
| 11/09/2000 | | 640 Advance Payment of Determined De | (6,502,314.30) | | | (2,797,709.90) |
| 11/10/2000 | 11/25/2000 | Overpay GATT | (2,797,709.90) | 0.002845318 | (7,960.37) | (2,805,670.27) |
| 11/26/2000 | 12/04/2000 | Overpay GATT | (2,752,356.07) | 0.001599497 | (4,402.38) | |
| | | Overpay Suspended | (53,314.20) | | | (2,810,072.66) |
| 12/04/2000 | | 846 Refund of Overpayment | 53,314.20 | | | (2,756,758.46) |
| 12/05/2000 | 03/25/2004 | Overpay GATT | (2,756,758.46) | 0.125442224 | (345,813.91) | (3,102,572.37) |
| 03/25/2004 | | 840 Manual Refund | 3,102,699.52 | | | |
| | | 1111 Miscellaneous Credit | (127.15) | | | |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 928,869.40 | 928,869.40 | |
| Overpayment Interest | (358,176.67) | (358,303.83) | 127.16 |
| Principal Balance | | | (127.16) |
| | 570,692.73 | 570,565.57 | 0.00 |

## 490 Activity Summary - SChneider National Inc.

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1997/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1998 | | | 150 Return Filed & Assessed Tax Liab | | | |
| 03/15/1998 | | | 766 Generated Refundable Credit Allo | | (169,859.00) | (169,859.00) |
| 03/15/1998 | | | 300 Additional Tax Assessment By Exa | | 3,930,727.00 | 3,760,868.00 |
| 03/15/1998 | | | 301 Abatement of Tax By Examination | | (1,324,902.00) | 2,435,966.00 |
| N/A | 03/15/1998 | 07/17/1998 | 1510 Use Prin Under to Equal | 2,435,966.00 | | 2,435,966.00 |
| | | | XREF: 39-1258315 1120 199412 | | | |
| 07/27/1998 | 03/15/1998 | 07/27/1998 | 846 Refund of Overpayment | (169,859.00) | 169,859.00 | 2,605,825.00 |
| N/A | 07/17/1998 | 07/27/1998 | 1510 Use Prin Under to Equal | 2,435,966.00 | | 2,605,825.00 |
| | | | XREF: 39-1258315 1120 199412 | | | |
| N/A | 07/17/1998 | 07/27/1998 | 1511 Use Int Under to Equal | 68,202.52 | | 2,605,825.00 |
| | | | XREF: 39-1258315 1120 199412 | | | |
| N/A | 07/27/1998 | 10/24/2000 | 1510 Use Prin Under to Equal | 2,605,825.00 | | 2,605,825.00 |
| | | | XREF: 39-1258315 1120 199412 | | | |
| N/A | 07/27/1998 | 10/24/2000 | 1511 Use Int Under to Equal | 73,696.52 | | 2,605,825.00 |
| | | | XREF: 39-1258315 1120 199412 | | | |
| 11/09/2000 | 10/24/2000 | 11/09/2000 | 640 Advance Payment of Determined De | 4,861,496.86 | (4,861,496.86) | (2,255,671.86) |
| 12/04/2000 | 11/25/2000 | 12/04/2000 | 846 Refund of Overpayment | (6,186.58) | 6,186.58 | (2,249,485.28) |
| 03/24/2004 | | | 840 Manual Refund | | 1,852,388.76 | (397,096.52) |
| 03/24/2004 | | | 1111 Miscellaneous Credit | | (75.92) | (397,172.44) |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1998 | | 300 Additional Tax Assessment By Exa | 3,930,727.00 | | | |
| | | 301 Abatement of Tax By Examination | (1,324,902.00) | | | |
| | | 766 Generated Refundable Credit Allo | (169,859.00) | | | 2,435,966.00 |
| 03/16/1998 | 07/17/1998 | Underpay | 2,435,966.00 | 0.027998141 | 68,202.52 | 2,504,168.52 |
| 07/18/1998 | 07/27/1998 | Underpay | 2,504,168.52 | 0.002193944 | 5,494.01 | 2,509,662.52 |
| 07/27/1998 | | 846 Refund of Overpayment | 169,859.00 | | | 2,679,521.52 |
| 07/28/1998 | 10/24/2000 | Underpay | 2,679,521.52 | 0.200474739 | 537,176.38 | 3,216,697.90 |
| 10/25/2000 | 11/09/2000 | Underpay Suspended | 3,216,697.90 | | | 3,216,697.90 |
| 11/09/2000 | | 640 Advance Payment of Determined De | (4,861,496.86) | | | (1,644,798.96) |
| 11/10/2000 | 11/25/2000 | Overpay GATT | (1,644,798.96) | 0.002845318 | (4,679.98) | (1,649,478.93) |
| 11/26/2000 | 12/04/2000 | Overpay GATT | (1,643,292.35) | 0.001599497 | (2,628.44) | |
| | | Overpay Suspended | (6,186.58) | | | (1,652,107.37) |
| 12/04/2000 | | 846 Refund of Overpayment | 6,186.58 | | | (1,645,920.79) |
| 12/05/2000 | 03/24/2004 | Overpay GATT | (1,645,920.79) | 0.125396102 | (206,392.05) | (1,852,312.85) |
| 03/24/2004 | | 840 Manual Refund | 1,852,388.76 | | | |
| | | 1111 Miscellaneous Credit | (75.92) | | | |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 610,872.90 | 610,872.90 | |
| Overpayment Interest | (213,700.47) | (213,776.38) | 75.91 |
| Principal Balance | | | (75.91) |
| | 397,172.43 | 397,096.52 | 0.00 |

Exhibit 4

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 - Sequa calculation Tax Period: 2003/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2004 | | | 150 Return Filed & Assessed Tax Liab | | 15,171,832.00 | 15,171,832.00 |
| 03/15/2004 | | | 660 Estimated Tax | | (4,000,000.00) | 11,171,832.00 |
| 03/15/2004 | | | 620 Initial Installment Payment | | (12,000,000.00) | (828,168.00) |
| 03/15/2004 | | | 766 Generated Refundable Credit Allo | | (456,873.00) | (1,285,041.00) |
| 03/15/2004 | | | 300 Additional Tax Assessment By Exa | | 2,983,429.00 | 1,698,388.00 |
| N/A | 03/15/2004 | 03/24/2004 | 1545 Equalize to GATT<br>XREF: 39-1258315 1120 199412 | 1,698,388.00 | | 1,698,388.00 |
| N/A | 03/24/2004 | 03/25/2004 | 1545 Equalize to GATT<br>XREF: 39-1258315 1120 199412 | 1,699,014.56 | | 1,698,388.00 |
| N/A | 03/25/2004 | 03/29/2004 | 1545 Equalize to GATT<br>XREF: 39-1258315 1120 199412 | 1,699,084.19 | | 1,698,388.00 |
| 04/15/2004 | 03/15/2004 | 12/15/2004 | 836 Overpayment Credit Elect to Next | (1,193,885.00) | 1,193,885.00 | 2,892,273.00 |
| N/A | 03/29/2004 | 12/15/2004 | 1545 Equalize to GATT<br>XREF: 39-1258315 1120 199412 | 161.69 | | 2,892,273.00 |
| N/A | 03/29/2004 | 12/15/2004 | 1545 Equalize to GATT<br>XREF: 39-1258315 1120 199412 | 635,299.05 | | 2,892,273.00 |
| 04/15/2004 | 03/15/2004 | 03/15/2005 | 836 Overpayment Credit Elect to Next | (91,156.00) | 91,156.00 | 2,983,429.00 |
| 03/15/2005 | | | 700 Credit Applied | | (17,417.00) | 2,966,012.00 |
| N/A | 12/15/2004 | 03/15/2005 | 1545 Equalize to GATT<br>XREF: 39-1258315 1120 199412 | 645,069.96 | | 2,966,012.00 |
| N/A | 12/15/2004 | 03/15/2005 | 1545 Equalize to GATT<br>XREF: 39-1258315 1120 199412 | 161.69 | | 2,966,012.00 |
| 11/27/2006 | | | 640 Advance Payment of Determined De | | (2,983,429.00) | (17,417.00) |
| N/A | 03/15/2005 | 11/27/2006 | 1545 Equalize to GATT<br>XREF: 39-1258315 1120 199412 | 649,057.62 | | (17,417.00) |
| N/A | 03/15/2005 | 11/27/2006 | 1545 Equalize to GATT<br>XREF: 39-1258315 1120 199412 | 161.69 | | (17,417.00) |
| N/A | 11/27/2006 | 12/27/2006 | 1545 Equalize to GATT<br>XREF: 39-1258315 1120 199412 | 161.69 | | (17,417.00) |
| N/A | 11/27/2006 | 12/27/2006 | 1545 Equalize to GATT<br>XREF: 39-1258315 1120 199412 | 410,566.81 | | (17,417.00) |
| 12/27/2006 | 12/27/2006 | 02/26/2007 | 1010 Suspend Underpayment Interest | 530,949.53 | | (17,417.00) |
| 03/13/2007 | 02/26/2007 | 03/13/2007 | 670 Subsequent Payment | 513,532.53 | (513,532.53) | (530,949.53) |
| 07/02/2007 | 06/23/2007 | 07/02/2007 | 846 Refund of Overpayment | (2,336.35) | 2,336.35 | (528,613.18) |
| 01/31/2008 | | | 1112 Miscellaneous Debit<br>Sequa claim | | 49,702.59 | (478,910.59) |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/2004 | | 150 Return Filed & Assessed Tax Liab | 15,171,832.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 2,983,429.00 | | | |
| | | 620 Initial Installment Payment | (12,000,000.00) | | | |
| | | 660 Estimated Tax | (4,000,000.00) | | | |
| | | 766 Generated Refundable Credit Allo | (456,873.00) | | | 1,698,388.00 |
| 03/16/2004 | 03/24/2004 | NR Underpay @ GATT | 1,698,388.00 | 0.000368913 | 626.56 | 1,699,014.56 |

Exhibit 5

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 - Sequa calculation Tax Period: 2003/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/25/2004 | 03/25/2004 | NR Underpay @ GATT | 1,699,014.56 | 0.000040984 | 69.63 | 1,699,084.19 |
| 03/26/2004 | 03/29/2004 | NR Underpay @ GATT | 1,699,084.19 | 0.000163945 | 278.56 | 1,699,362.74 |
| 03/30/2004 | 12/15/2004 | NR Underpay @ GATT | 635,460.74 | 0.015376109 | 9,770.91 | |
| | | Underpay | 1,063,902.01 | 0.033638717 | 35,788.30 | 1,744,921.96 |
| 12/15/2004 | | 836 Overpayment Credit Elect to Next | 1,193,885.00 | | | 2,938,806.96 |
| 12/16/2004 | 03/15/2005 | NR Underpay @ GATT | 645,231.65 | 0.006180198 | 3,987.66 | |
| | | Underpay | 2,293,575.31 | 0.012398163 | 28,436.12 | 2,971,230.74 |
| 03/15/2005 | | 700 Credit Applied | (17,417.00) | | | |
| | | 836 Overpayment Credit Elect to Next | 91,156.00 | | | 3,044,969.74 |
| 03/16/2005 | 11/27/2006 | NR Underpay @ GATT | 649,219.31 | 0.077775779 | 50,493.54 | |
| | | Underpay | 2,395,750.43 | 0.124676687 | 298,694.23 | 3,394,157.50 |
| 11/27/2006 | | 640 Advance Payment of Determined De | (2,983,429.00) | | | 410,728.50 |
| 11/28/2006 | 12/27/2006 | NR Underpay @ GATT | 410,728.50 | 0.004530439 | 1,860.78 | 412,589.28 |
| 12/28/2006 | 02/26/2007 | Underpay Suspended | 412,589.28 | | | 412,589.28 |
| 02/27/2007 | 03/13/2007 | Underpay Suspended | 412,589.28 | | | 412,589.28 |
| 03/13/2007 | | 670 Subsequent Payment | (513,532.53) | | | (100,943.25) |
| 03/14/2007 | 06/23/2007 | Overpay GATT | (100,943.25) | 0.015487411 | (1,563.35) | (102,506.60) |
| 06/24/2007 | 07/02/2007 | Overpay GATT | (100,170.25) | 0.001356982 | (135.93) | |
| | | Overpay Suspended | (2,336.35) | | | (102,642.53) |
| 07/02/2007 | | 846 Refund of Overpayment | 2,336.35 | | | (100,306.18) |
| 07/03/2007 | 01/31/2008 | Overpay GATT | (100,306.18) | 0.031726727 | (3,182.39) | (103,488.57) |
| 01/31/2008 | | 1112 Miscellaneous Debit | 49,702.59 | | | (53,785.98) |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 430,006.28 | 528,648.81 | (98,642.53) |
| Overpayment Interest | (4,881.67) | (35.63) | (4,846.04) |
| Principal Balance | | | 49,702.59 |
| | 425,124.61 | 528,613.18 | (53,785.98) |

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1995 | | | 150 Return Filed & Assessed Tax Liab | | 1,172,366.00 | 1,172,366.00 |
| 03/15/1995 | | | 300 Additional Tax Assessment By Exa | | 19,945,685.88 | 21,118,051.88 |
| 03/15/1995 | | | 291 Abatement Prior Tax Assessment | | (6,567,040.00) | 14,551,011.88 |
| 03/15/1995 | | | 301 Abatement of Tax By Examination | | (619,753.00) | 13,931,258.88 |
| Various | | | 660 Estimated Tax | | (5,230,000.00) | 8,701,258.88 |
| 03/15/1995 | | | 840 Manual Refund | | 4,000,000.00 | 12,701,258.88 |
| 03/15/1995 | | | 766 Generated Refundable Credit Allo | | (19,327.00) | 12,681,931.88 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (3.61) | 12,681,928.27 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (2.13) | 12,681,926.14 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (734.28) | 12,681,191.86 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (148.88) | 12,681,042.98 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (245.62) | 12,680,797.36 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (273.21) | 12,680,524.15 |
| 03/08/1995 | | 03/15/1995 | 706 Generated Overpayment Applied fr | | (5.44) | 12,680,518.71 |
| 04/05/1995 | 03/15/1995 | 04/05/1995 | 840 Manual Refund | (280,000.00) | 280,000.00 | 12,960,518.71 |
| 05/01/1995 | | | 706 Generated Overpayment Applied fr | | (8.01) | 12,960,510.70 |
| 05/01/1995 | | | 706 Generated Overpayment Applied fr | | (3.48) | 12,960,507.22 |
| 05/01/1995 | | | 706 Generated Overpayment Applied fr | | (3.47) | 12,960,503.75 |
| 05/01/1995 | | | 706 Generated Overpayment Applied fr | | (2.82) | 12,960,500.93 |
| 05/01/1995 | | | 706 Generated Overpayment Applied fr | | (8.64) | 12,960,492.29 |
| 05/01/1995 | | | 706 Generated Overpayment Applied fr | | (8.64) | 12,960,483.65 |
| 05/01/1995 | | | 706 Generated Overpayment Applied fr | | (8.69) | 12,960,474.96 |
| 08/14/1995 | | | 706 Generated Overpayment Applied fr | | (0.66) | 12,960,474.30 |
| 09/15/1995 | | | 660 Estimated Tax | | (203,039.00) | 12,757,435.30 |
| 01/04/1996 | 12/25/1995 | 01/04/1996 | 670 Subsequent Payment | 9,046.63 | (9,046.63) | 12,748,388.67 |
| 01/31/1996 | | | 706 Generated Overpayment Applied fr | | (3,250.75) | 12,745,137.92 |
| 04/03/1997 | | | 640 Advance Payment of Determined De | | (23,985,159.15) | (11,240,021.23) |
| 11/17/1997 | 11/08/1997 | 11/17/1997 | 846 Refund of Overpayment | (5,815.51) | 5,815.51 | (11,234,205.72) |
| 03/15/1998 | | | 295 Abatement of Tax with Interest C | | (5,901,770.00) | (17,135,975.72) |
| 03/15/1998 | | | 308 Additional Tax Assessment with I | | 5,713,315.00 | (11,422,660.72) |
| 03/15/1998 | | | 309 Abatement of Prior Tax Assessmen | | (2,317,527.00) | (13,740,187.72) |
| 07/17/1998 | | | 840 Manual Refund | | 5,901,770.00 | (7,838,417.72) |
| 03/15/1998 | 03/15/1998 | 07/17/1998 | 1011 Suspend Overpayment Interest | (5,901,770.00) | | (7,838,417.72) |
| 02/22/2002 | | | 840 Manual Refund | | 3,462,845.36 | (4,375,572.36) |
| 07/15/2002 | 07/06/2002 | 07/15/2002 | 846 Refund of Overpayment | (1,469.29) | 1,469.29 | (4,374,103.07) |
| 03/29/2004 | | | 840 Manual Refund | | 3,945,217.73 | (428,885.34) |
| 03/29/2004 | | | 1111 Miscellaneous Credit | | (161.69) | (429,047.03) |

| Date | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|
| ~~03/15/1995~~ | ~~150 Return Filed & Assessed Tax Liab~~ | ~~1,172,366.00~~ | | | |
| | 291 Abatement Prior Tax Assessment | (6,567,040.00) | | | |
| | 300 Additional Tax Assessment By Exa | 19,945,685.88 | | | |
| | 301 Abatement of Tax By Examination | (619,753.00) | | | |
| | 660 Estimated Tax | (5,230,000.00) | | | |

Exhibit 6

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1995 | | 706 Generated Overpayment Applied fr | (734.28) | | | |
| | | 706 Generated Overpayment Applied fr | (148.88) | | | |
| | | 706 Generated Overpayment Applied fr | (273.21) | | | |
| | | 706 Generated Overpayment Applied fr | (245.62) | | | |
| | | 706 Generated Overpayment Applied fr | (5.44) | | | |
| | | 706 Generated Overpayment Applied fr | (3.61) | | | |
| | | 706 Generated Overpayment Applied fr | (2.13) | | | |
| | | 766 Generated Refundable Credit Allo | (19,327.00) | | | |
| | | 840 Manual Refund | 4,000,000.00 | | | 12,680,518.71 |
| 03/16/1995 | 04/05/1995 | Underpay | 12,680,518.71 | 0.005328541 | 67,568.66 | 12,748,087.37 |
| 04/05/1995 | | 840 Manual Refund | 280,000.00 | | | 13,028,087.37 |
| 04/06/1995 | 05/01/1995 | Underpay | 13,028,087.37 | 0.007147736 | 93,121.33 | 13,121,208.70 |
| 05/01/1995 | | 706 Generated Overpayment Applied fr | (8.69) | | | |
| | | 706 Generated Overpayment Applied fr | (3.48) | | | |
| | | 706 Generated Overpayment Applied fr | (8.64) | | | |
| | | 706 Generated Overpayment Applied fr | (3.47) | | | |
| | | 706 Generated Overpayment Applied fr | (8.01) | | | |
| | | 706 Generated Overpayment Applied fr | (8.64) | | | |
| | | 706 Generated Overpayment Applied fr | (2.82) | | | 13,121,164.95 |
| 05/02/1995 | 08/14/1995 | Underpay | 13,121,164.95 | 0.027913097 | 366,252.35 | 13,487,417.30 |
| 08/14/1995 | | 706 Generated Overpayment Applied fr | (0.66) | | | 13,487,416.64 |
| 08/15/1995 | 09/15/1995 | Underpay | 13,487,416.64 | 0.007920642 | 106,829.00 | 13,594,245.64 |
| 09/15/1995 | | 660 Estimated Tax | (203,039.00) | | | 13,391,206.64 |
| 09/16/1995 | 12/25/1995 | Underpay | 13,391,206.64 | 0.025213660 | 337,641.33 | 13,728,847.97 |
| 12/26/1995 | 01/04/1996 | Underpay | 13,719,801.34 | 0.002465790 | 33,830.15 | |
| | | Underpay Suspended | 9,046.63 | | | 13,762,678.13 |
| 1/04/1996 | | 670 Subsequent Payment | (9,046.63) | | | 13,753,631.50 |
| 01/05/1996 | 01/31/1996 | Underpay | 13,753,631.50 | 0.006660612 | 91,607.60 | 13,845,239.10 |
| 01/31/1996 | | 706 Generated Overpayment Applied fr | (3,250.75) | | | 13,841,988.35 |
| 02/01/1996 | 04/03/1997 | Underpay | 13,841,988.35 | 0.108280640 | 1,498,819.35 | 15,340,807.70 |
| 04/03/1997 | | 640 Advance Payment of Determined De | (23,985,159.15) | | | (8,644,351.45) |
| 04/04/1997 | 11/08/1997 | Overpay GATT | (8,644,351.45) | 0.039766873 | (343,758.83) | (8,988,110.28) |
| 11/09/1997 | 11/17/1997 | Overpay GATT | (8,982,294.77) | 0.001603882 | (14,406.54) | |
| | | Overpay Suspended | (5,815.51) | | | (9,002,516.82) |
| 11/17/1997 | | 846 Refund of Overpayment | 5,815.51 | | | (8,996,701.31) |
| 11/18/1997 | 03/15/1998 | Overpay GATT | (8,996,701.31) | 0.021234130 | (191,037.13) | (9,187,738.44) |
| 03/15/1998 | | 295 Abatement of Tax with Interest C | (5,901,770.00) | | | |
| | | 308 Additional Tax Assessment with I | 5,713,315.00 | | | |
| | | 309 Abatement of Prior Tax Assessmen | (2,317,527.00) | | | (11,693,720.44) |
| 03/16/1998 | 07/17/1998 | Overpay GATT | (5,791,950.44) | 0.019305801 | (111,818.24) | |
| | | Overpay Suspended | (5,901,770.00) | | | (11,805,538.68) |
| 07/17/1998 | | 840 Manual Refund | 5,901,770.00 | | | (5,903,768.68) |
| 07/18/1998 | 02/22/2002 | Overpay GATT | (5,903,768.68) | 0.218601602 | (1,290,573.29) | (7,194,341.97) |
| 02/22/2002 | | 840 Manual Refund | 3,462,845.36 | | | (3,731,496.61) |
| 02/23/2002 | 07/06/2002 | Overpay GATT | (3,731,496.61) | 0.012931598 | (48,254.22) | (3,779,750.82) |
| 07/07/2002 | 07/15/2002 | Overpay GATT | (3,778,281.53) | 0.000863345 | (3,261.96) | |
| | | Overpay Suspended | (1,469.29) | | | (3,783,012.78) |
| 07/15/2002 | | 846 Refund of Overpayment | 1,469.29 | | | (3,781,543.49) |
| 07/16/2002 | 03/29/2004 | Overpay GATT | (3,781,543.49) | 0.043239633 | (163,512.55) | (3,945,056.04) |
| 03/29/2004 | | 840 Manual Refund | 3,945,217.73 | | | |
| | | 1111 Miscellaneous Credit | (161.69) | | | |

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 2,595,669.78 | 2,595,669.77 | 0.01 |
| Overpayment Interest | (2,166,622.76) | (2,166,784.44) | 161.68 |
| Principal Balance | | | (161.69) |
| | 429,047.02 | 428,885.33 | 0.00 |

## 490 Activity Summary - SChneider National Inc.

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1995/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1996 | | | 150 Return Filed & Assessed Tax Liab | | 36,695,243.00 | 36,695,243.00 |
| 03/15/1996 | | | 291 Abatement Prior Tax Assessment | | (422,011.00) | 36,273,232.00 |
| 03/15/1996 | | | 300 Additional Tax Assessment By Exa | | 3,010,628.00 | 39,283,860.00 |
| 03/15/1996 | | | 301 Abatement of Tax By Examination | | (1,903,578.00) | 37,380,282.00 |
| Various | | | 660 Estimated Tax | | (45,200,000.00) | (7,819,718.00) |
| 03/15/1996 | | | 840 Manual Refund | | 5,500,000.00 | (2,319,718.00) |
| 03/15/1996 | | | 766 Generated Refundable Credit Allo | | (20,552.00) | (2,340,270.00) |
| 04/15/1996 | 03/15/1996 | 04/15/1996 | 836 Overpayment Credit Elect to Next | (3,025,309.00) | 3,025,309.00 | 685,039.00 |
| 09/01/1997 | 08/23/1997 | 09/01/1997 | 846 Refund of Overpayment | (462,231.92) | 462,231.92 | 1,147,270.92 |
| 11/09/2000 | 10/24/2000 | 11/09/2000 | 640 Advance Payment of Determined De | 4,423,815.71 | (4,423,815.71) | (3,276,544.79) |
| 12/04/2000 | 11/25/2000 | 12/04/2000 | 846 Refund of Overpayment | (28,885.21) | 28,885.21 | (3,247,659.58) |
| 03/25/2004 | | | 840 Manual Refund | | 3,155,028.63 | (92,630.95) |
| 03/25/2004 | | | 1111 Miscellaneous Credit | | (129.31) | (92,760.26) |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1996 | | 150 Return Filed & Assessed Tax Liab | 36,695,243.00 | | | |
| | | 291 Abatement Prior Tax Assessment | (422,011.00) | | | |
| | | 300 Additional Tax Assessment By Exa | 3,010,628.00 | | | |
| | | 301 Abatement of Tax By Examination | (1,903,578.00) | | | |
| | | 660 Estimated Tax | (45,200,000.00) | | | |
| | | 766 Generated Refundable Credit Allo | (20,552.00) | | | |
| | | 840 Manual Refund | 5,500,000.00 | | | (2,340,270.00) |
| 03/16/1996 | 04/15/1996 | Overpay Suspended | (2,340,270.00) | | | (2,340,270.00) |
| 04/15/1996 | | 836 Overpayment Credit Elect to Next | 3,025,309.00 | | | 685,039.00 |
| 04/16/1996 | 08/23/1997 | Underpay | 685,039.00 | 0.127258534 | 87,177.06 | 772,216.06 |
| 08/24/1997 | 09/01/1997 | Underpay | 772,216.06 | 0.002221368 | 1,715.38 | 773,931.44 |
| 09/01/1997 | | 846 Refund of Overpayment | 462,231.92 | | | 1,236,163.36 |
| 09/02/1997 | 10/24/2000 | Underpay | 1,236,163.36 | 0.297706218 | 368,013.52 | 1,604,176.87 |
| 10/25/2000 | 11/09/2000 | Underpay Suspended | 1,604,176.87 | | | 1,604,176.87 |
| 11/09/2000 | | 640 Advance Payment of Determined De | (4,423,815.71) | | | (2,819,638.84) |
| 11/10/2000 | 11/25/2000 | Overpay GATT | (2,819,638.84) | 0.002845318 | (8,022.77) | (2,827,661.61) |
| 11/26/2000 | 12/04/2000 | Overpay GATT | (2,798,776.40) | 0.001599497 | (4,476.63) | |
| | | Overpay Suspended | (28,885.21) | | | (2,832,138.24) |
| 12/04/2000 | | 846 Refund of Overpayment | 28,885.21 | | | (2,803,253.03) |
| 12/05/2000 | 03/25/2004 | Overpay GATT | (2,803,253.03) | 0.125442224 | (351,646.30) | (3,154,899.33) |
| 03/25/2004 | | 840 Manual Refund | 3,155,028.63 | | | |
| | | 1111 Miscellaneous Credit | (129.31) | | | |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 456,905.95 | 456,905.95 | |
| Overpayment Interest | (364,145.70) | (364,275.00) | 129.30 |
| Principal Balance | | | (129.30) |
| | 92,760.25 | 92,630.95 | 0.00 |

Exhibit 7

# 490 Activity Summary - SChneider National Inc.

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1996/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1997 | | | 150 Return Filed & Assessed Tax Liab | | | |
| 03/15/1997 | | | 300 Additional Tax Assessment By Exa | | 4,804,953.00 | 4,804,953.00 |
| 03/15/1997 | | | 301 Abatement of Tax By Examination | | (2,029,218.00) | 2,775,735.00 |
| 03/15/1997 | | | 716 Generated Overpay Credit Applied | | (3,025,309.00) | (249,574.00) |
| 03/15/1997 | | | 766 Generated Refundable Credit Allo | | (124,940.00) | (374,514.00) |
| 03/27/1997 | 03/15/1997 | 03/27/1997 | 840 Manual Refund | (2,525,309.00) | 2,525,309.00 | 2,150,795.00 |
| 10/13/1997 | 03/15/1997 | 10/13/1997 | 846 Refund of Overpayment | (624,940.00) | 624,940.00 | 2,775,735.00 |
| 11/09/2000 | 10/24/2000 | 11/09/2000 | 640 Advance Payment of Determined De | 6,502,314.30 | (6,502,314.30) | (3,726,579.30) |
| 12/04/2000 | 11/25/2000 | 12/04/2000 | 846 Refund of Overpayment | (53,314.20) | 53,314.20 | (3,673,265.10) |
| 03/25/2004 | | | 840 Manual Refund | | 3,102,699.52 | (570,565.58) |
| 03/25/2004 | | | 1111 Miscellaneous Credit | | (127.15) | (570,692.73) |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1997 | | 300 Additional Tax Assessment By Exa | 4,804,953.00 | | | |
| | | 301 Abatement of Tax By Examination | (2,029,218.00) | | | |
| | | 716 Generated Overpay Credit Applied | (3,025,309.00) | | | |
| | | 766 Generated Refundable Credit Allo | (124,940.00) | | | (374,514.00) |
| [illegible]16/1997 | 03/27/1997 | Overpay Suspended | (374,514.00) | | | (374,514.00) |
| 03/27/1997 | | 840 Manual Refund | 2,525,309.00 | | | 2,150,795.00 |
| 03/28/1997 | 10/13/1997 | Underpay | 2,150,795.00 | 0.050544908 | 108,711.74 | 2,259,506.74 |
| 10/13/1997 | | 846 Refund of Overpayment | 624,940.00 | | | 2,884,446.74 |
| 10/14/1997 | 10/24/2000 | Underpay | 2,884,446.74 | 0.284337949 | 820,157.67 | 3,704,604.40 |
| 10/25/2000 | 11/09/2000 | Underpay Suspended | 3,704,604.40 | | | 3,704,604.40 |
| 11/09/2000 | | 640 Advance Payment of Determined De | (6,502,314.30) | | | (2,797,709.90) |
| 11/10/2000 | 11/25/2000 | Overpay GATT | (2,797,709.90) | 0.002845318 | (7,960.37) | (2,805,670.27) |
| 11/26/2000 | 12/04/2000 | Overpay GATT | (2,752,356.07) | 0.001599497 | (4,402.38) | |
| | | Overpay Suspended | (53,314.20) | | | (2,810,072.66) |
| 12/04/2000 | | 846 Refund of Overpayment | 53,314.20 | | | (2,756,758.46) |
| 12/05/2000 | 03/25/2004 | Overpay GATT | (2,756,758.46) | 0.125442224 | (345,813.91) | (3,102,572.37) |
| 03/25/2004 | | 840 Manual Refund | 3,102,699.52 | | | |
| | | 1111 Miscellaneous Credit | (127.15) | | | |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 928,869.40 | 928,869.40 | |
| Overpayment Interest | (358,176.67) | (358,303.83) | 127.16 |
| Principal Balance | | | (127.16) |
| | 570,692.73 | 570,565.57 | 0.00 |

Exhibit 8

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1997/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/1998 | | | 150 Return Filed & Assessed Tax Liab | | | |
| 03/15/1998 | | | 300 Additional Tax Assessment By Exa | | 3,930,727.00 | 3,930,727.00 |
| 03/15/1998 | | | 301 Abatement of Tax By Examination | | (1,324,902.00) | 2,605,825.00 |
| 03/15/1998 | | | 766 Generated Refundable Credit Allo | | (169,859.00) | 2,435,966.00 |
| 07/27/1998 | 03/15/1998 | 07/27/1998 | 846 Refund of Overpayment | (169,859.00) | 169,859.00 | 2,605,825.00 |
| 11/09/2000 | 10/24/2000 | 11/09/2000 | 640 Advance Payment of Determined De | 4,861,496.86 | (4,861,496.86) | (2,255,671.86) |
| 12/04/2000 | 11/25/2000 | 12/04/2000 | 846 Refund of Overpayment | (6,186.58) | 6,186.58 | (2,249,485.28) |
| 03/24/2004 | | | 840 Manual Refund | | 1,852,388.76 | (397,096.52) |
| 03/24/2004 | | | 1111 Miscellaneous Credit | | (75.92) | (397,172.44) |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 03/15/1998 | | 300 Additional Tax Assessment By Exa | 3,930,727.00 | | | |
| | | 301 Abatement of Tax By Examination | (1,324,902.00) | | | |
| | | 766 Generated Refundable Credit Allo | (169,859.00) | | | 2,435,966.00 |
| 03/16/1998 | 07/27/1998 | Underpay | 2,435,966.00 | 0.030253511 | 73,696.52 | 2,509,662.52 |
| 07/27/1998 | | 846 Refund of Overpayment | 169,859.00 | | | 2,679,521.52 |
| 07/28/1998 | 10/24/2000 | Underpay | 2,679,521.52 | 0.200474739 | 537,176.38 | 3,216,697.90 |
| 10/25/2000 | 11/09/2000 | Underpay Suspended | 3,216,697.90 | | | 3,216,697.90 |
| 11/09/2000 | | 640 Advance Payment of Determined De | (4,861,496.86) | | | (1,644,798.96) |
| 11/10/2000 | 11/25/2000 | Overpay GATT | (1,644,798.96) | 0.002845318 | (4,679.98) | (1,649,478.93) |
| 11/26/2000 | 12/04/2000 | Overpay GATT | (1,643,292.35) | 0.001599497 | (2,628.44) | |
| | | Overpay Suspended | (6,186.58) | | | (1,652,107.37) |
| 12/04/2000 | | 846 Refund of Overpayment | 6,186.58 | | | (1,645,920.79) |
| 12/05/2000 | 03/24/2004 | Overpay GATT | (1,645,920.79) | 0.125396102 | (206,392.05) | (1,852,312.85) |
| 03/24/2004 | | 840 Manual Refund | 1,852,388.76 | | | |
| | | 1111 Miscellaneous Credit | (75.92) | | | |

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 610,872.90 | 610,872.90 | |
| Overpayment Interest | (213,700.47) | (213,776.38) | 75.91 |
| Principal Balance | | | (75.91) |
| | 397,172.43 | 397,096.52 | 0.00 |

Exhibit 9

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 - Sequa calculation Tax Period: 2003/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

| Date Transcript | Date Start | Date Adj / End | Description | Susp/Equal | Principal | Balance |
|---|---|---|---|---|---|---|
| 03/15/2004 | | | 150 Return Filed & Assessed Tax Liab | | 15,171,832.00 | 15,171,832.00 |
| 03/15/2004 | | | 620 Initial Installment Payment | | (12,000,000.00) | 3,171,832.00 |
| 03/15/2004 | | | 300 Additional Tax Assessment By Exa | | 2,983,429.00 | 6,155,261.00 |
| 03/15/2004 | | | 660 Estimated Tax | | (4,000,000.00) | 2,155,261.00 |
| 03/15/2004 | | | 766 Generated Refundable Credit Allo | | (456,873.00) | 1,698,388.00 |
| 04/15/2004 | 03/15/2004 | 12/15/2004 | 836 Overpayment Credit Elect to Next | (1,193,885.00) | 1,193,885.00 | 2,892,273.00 |
| 04/15/2004 | 03/15/2004 | 03/15/2005 | 836 Overpayment Credit Elect to Next | (91,156.00) | 91,156.00 | 2,983,429.00 |
| 03/15/2005 | | | 700 Credit Applied | | (17,417.00) | 2,966,012.00 |
| 11/27/2006 | | | 640 Advance Payment of Determined De | | (2,983,429.00) | (17,417.00) |
| 12/27/2006 | 12/27/2006 | 02/26/2007 | 1010 Suspend Underpayment Interest | 530,949.53 | | (17,417.00) |
| 03/13/2007 | 02/26/2007 | 03/13/2007 | 670 Subsequent Payment | 513,532.53 | (513,532.53) | (530,949.53) |
| 07/02/2007 | 06/23/2007 | 07/02/2007 | 846 Refund of Overpayment | (2,336.35) | 2,336.35 | (528,613.18) |
| 01/31/2008 | | | 1112 Miscellaneous Debit<br>Sequa claim | | 49,702.59 | (478,910.59) |

| Date | | Description | Amount | Factor | Interest | Balance |
|---|---|---|---|---|---|---|
| 15/2004 | | 150 Return Filed & Assessed Tax Liab | 15,171,832.00 | | | |
| | | 300 Additional Tax Assessment By Exa | 2,983,429.00 | | | |
| | | 620 Initial Installment Payment | (12,000,000.00) | | | |
| | | 660 Estimated Tax | (4,000,000.00) | | | |
| | | 766 Generated Refundable Credit Allo | (456,873.00) | | | 1,698,388.00 |
| 03/16/2004 | 12/15/2004 | Underpay | 1,698,388.00 | 0.035221365 | 59,819.54 | 1,758,207.54 |
| 12/15/2004 | | 836 Overpayment Credit Elect to Next | 1,193,885.00 | | | 2,952,092.54 |
| 12/16/2004 | 03/15/2005 | Underpay | 2,952,092.54 | 0.012398163 | 36,600.52 | 2,988,693.07 |
| 03/15/2005 | | 700 Credit Applied | (17,417.00) | | | |
| | | 836 Overpayment Credit Elect to Next | 91,156.00 | | | 3,062,432.07 |
| 03/16/2005 | 11/27/2006 | Underpay | 3,062,432.07 | 0.124676687 | 381,813.88 | 3,444,245.95 |
| 11/27/2006 | | 640 Advance Payment of Determined De | (2,983,429.00) | | | 460,816.95 |
| 11/28/2006 | 12/27/2006 | Underpay | 460,816.95 | 0.006596282 | 3,039.68 | 463,856.63 |
| 12/28/2006 | 02/26/2007 | Underpay Suspended | 463,856.63 | | | 463,856.63 |
| 02/27/2007 | 03/13/2007 | Underpay Suspended | 463,856.63 | | | 463,856.63 |
| 03/13/2007 | | 670 Subsequent Payment | (513,532.53) | | | (49,675.90) |
| 03/14/2007 | 06/23/2007 | Overpay GATT | (49,675.90) | 0.015487411 | (769.35) | (50,445.25) |
| 06/24/2007 | 07/02/2007 | Overpay GATT | (48,108.90) | 0.001356982 | (65.28) | |
| | | Overpay Suspended | (2,336.35) | | | (50,510.53) |
| 07/02/2007 | | 846 Refund of Overpayment | 2,336.35 | | | (48,174.18) |
| 07/03/2007 | 01/31/2008 | Overpay GATT | (48,174.18) | 0.031726727 | (1,528.41) | (49,702.59) |
| 01/31/2008 | | 1112 Miscellaneous Debit | 49,702.59 | | | |

Exhibit 10

**490 Activity Summary - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 - Sequa calculation Tax Period: 2003/12

| Account Summary: | As Computed | Per Transcript | Adjustment |
|---|---|---|---|
| Deficiency Interest | 481,273.63 | 528,648.81 | (47,375.18) |
| Overpayment Interest | (2,363.04) | (35.63) | (2,327.41) |
| Principal Balance | | | 49,702.59 |
| | 478,910.59 | 528,613.18 | 0.00 |

**530 Adjustments / Positions - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

## *COMPUTED OFFSET/EQUALIZATIONS*

**Equalizations that affect 39-1258315 1994/12 1120 Tax Module**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,150,795.00 | Equalize to Underpay | | N-Amt | 2,150,795.00 | Use Prin Under to Equal | |
| N-Beg | 04/03/97 | N-End | 08/23/97 | N-Beg | 04/03/97 | N-End | 08/23/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 3,715.08 | Equalize to Underpay | | N-Amt | 3,715.08 | Use Int Under to Equal | |
| N-Beg | 04/03/97 | N-End | 08/23/97 | N-Beg | 04/03/97 | N-End | 08/23/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 685,039.00 | Equalize to Underpay | | N-Amt | 685,039.00 | Use Prin Under to Equal | |
| N-Beg | 04/03/97 | N-End | 08/23/97 | N-Beg | 04/03/97 | N-End | 08/23/97 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 60,610.01 | Equalize to Underpay | | N-Amt | 60,610.01 | Use Int Under to Equal | |
| N-Beg | 04/03/97 | N-End | 08/23/97 | N-Beg | 04/03/97 | N-End | 08/23/97 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,150,795.00 | Equalize to Underpay | | N-Amt | 2,150,795.00 | Use Prin Under to Equal | |
| N-Beg | 08/23/97 | N-End | 09/01/97 | N-Beg | 08/23/97 | N-End | 09/01/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 80,479.03 | Equalize to Underpay | | N-Amt | 80,479.03 | Use Int Under to Equal | |
| N-Beg | 08/23/97 | N-End | 09/01/97 | N-Beg | 08/23/97 | N-End | 09/01/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 685,039.00 | Equalize to Underpay | | N-Amt | 685,039.00 | Use Prin Under to Equal | |
| N-Beg | 08/23/97 | N-End | 09/01/97 | N-Beg | 08/23/97 | N-End | 09/01/97 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 87,177.06 | Equalize to Underpay | | N-Amt | 87,177.06 | Use Int Under to Equal | |
| N-Beg | 08/23/97 | N-End | 09/01/97 | N-Beg | 08/23/97 | N-End | 09/01/97 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,150,795.00 | Equalize to Underpay | | N-Amt | 2,150,795.00 | Use Prin Under to Equal | |
| N-Beg | 09/01/97 | N-End | 10/13/97 | N-Beg | 09/01/97 | N-End | 10/13/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |

Exhibit 11

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

## 530 Adjustments / Positions - SChneider National Inc.

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

**Equalizations that affect 39-1258315 1994/12 1120 Tax Module**

| | | | |
|---|---|---|---|
| N-Amt | 85,435.52 | Equalize to Underpay | |
| N-Beg | 09/01/97 | N-End | 10/13/97 |
| N-XRef | 39-1258315 | 199612 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** |
| N-Amt | 1,147,270.92 | Equalize to Underpay | |
| N-Beg | 09/01/97 | N-End | 10/13/97 |
| N-XRef | 39-1258315 | 199512 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** |
| N-Amt | 88,892.44 | Equalize to Underpay | |
| N-Beg | 09/01/97 | N-End | 10/13/97 |
| N-XRef | 39-1258315 | 199512 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** |
| N-Amt | 2,775,735.00 | Equalize to Underpay | |
| N-Beg | 10/13/97 | N-End | 11/08/97 |
| N-XRef | 39-1258315 | 199612 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** |
| N-Amt | 108,711.74 | Equalize to Underpay | |
| N-Beg | 10/13/97 | N-End | 11/08/97 |
| N-XRef | 39-1258315 | 199612 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** |
| N-Amt | 1,147,270.92 | Equalize to Underpay | |
| N-Beg | 10/13/97 | N-End | 11/08/97 |
| N-XRef | 39-1258315 | 199512 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** |
| N-Amt | 101,759.27 | Equalize to Underpay | |
| N-Beg | 10/13/97 | N-End | 11/08/97 |
| N-XRef | 39-1258315 | 199512 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** |
| N-Amt | 2,775,735.00 | Equalize to Underpay | |
| N-Beg | 11/08/97 | N-End | 11/17/97 |
| N-XRef | 39-1258315 | 199612 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** |
| N-Amt | 127,260.91 | Equalize to Underpay | |
| N-Beg | 11/08/97 | N-End | 11/17/97 |
| N-XRef | 39-1258315 | 199612 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** |
| N-Amt | 1,147,270.92 | Equalize to Underpay | |
| N-Beg | 11/08/97 | N-End | 11/17/97 |
| N-XRef | 39-1258315 | 199512 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** |
| N-Amt | 109,791.48 | Equalize to Underpay | |
| N-Beg | 11/08/97 | N-End | 11/17/97 |
| N-XRef | 39-1258315 | 199512 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** |

| | | | |
|---|---|---|---|
| N-Amt | 85,435.52 | Use Int Under to Equal | |
| N-Beg | 09/01/97 | N-End | 10/13/97 |
| N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 1,147,270.92 | Use Prin Under to Equal | |
| N-Beg | 09/01/97 | N-End | 10/13/97 |
| N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 88,892.44 | Use Int Under to Equal | |
| N-Beg | 09/01/97 | N-End | 10/13/97 |
| N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,775,735.00 | Use Prin Under to Equal | |
| N-Beg | 10/13/97 | N-End | 11/08/97 |
| N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 108,711.74 | Use Int Under to Equal | |
| N-Beg | 10/13/97 | N-End | 11/08/97 |
| N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 1,147,270.92 | Use Prin Under to Equal | |
| N-Beg | 10/13/97 | N-End | 11/08/97 |
| N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 101,759.27 | Use Int Under to Equal | |
| N-Beg | 10/13/97 | N-End | 11/08/97 |
| N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,775,735.00 | Use Prin Under to Equal | |
| N-Beg | 11/08/97 | N-End | 11/17/97 |
| N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 127,260.91 | Use Int Under to Equal | |
| N-Beg | 11/08/97 | N-End | 11/17/97 |
| N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 1,147,270.92 | Use Prin Under to Equal | |
| N-Beg | 11/08/97 | N-End | 11/17/97 |
| N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 109,791.48 | Use Int Under to Equal | |
| N-Beg | 11/08/97 | N-End | 11/17/97 |
| N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199612** | **1120** |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com 

530 Adjustments / Positions - SChneider National Inc.

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

**Equalizations that affect 39-1258315 1994/12 1120 Tax Module**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | 2,775,735.00 | Equalize to Underpay | | N-Amt | 2,775,735.00 | Use Prin Under to Equal | |
| N-Beg | 11/17/97 | N-End | 03/15/98 | N-Beg | 11/17/97 | N-End | 03/15/98 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 133,709.54 | Equalize to Underpay | | N-Amt | 133,709.54 | Use Int Under to Equal | |
| N-Beg | 11/17/97 | N-End | 03/15/98 | N-Beg | 11/17/97 | N-End | 03/15/98 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 1,147,270.92 | Equalize to Underpay | | N-Amt | 1,147,270.92 | Use Prin Under to Equal | |
| N-Beg | 11/17/97 | N-End | 03/15/98 | N-Beg | 11/17/97 | N-End | 03/15/98 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 112,583.88 | Equalize to Underpay | | N-Amt | 112,583.88 | Use Int Under to Equal | |
| N-Beg | 11/17/97 | N-End | 03/15/98 | N-Beg | 11/17/97 | N-End | 03/15/98 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,775,735.00 | Equalize to Underpay | | N-Amt | 2,775,735.00 | Use Prin Under to Equal | |
| N-Beg | 03/15/98 | N-End | 07/17/98 | N-Beg | 03/15/98 | N-End | 07/17/98 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 219,595.23 | Equalize to Underpay | | N-Amt | 219,595.23 | Use Int Under to Equal | |
| N-Beg | 03/15/98 | N-End | 07/17/98 | N-Beg | 03/15/98 | N-End | 07/17/98 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199712** | **1120** |
| N-Amt | 2,435,966.00 | Equalize to Underpay | | N-Amt | 2,435,966.00 | Use Prin Under to Equal | |
| N-Beg | 03/15/98 | N-End | 07/17/98 | N-Beg | 03/15/98 | N-End | 07/17/98 |
| N-XRef | 39-1258315 | 199712 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 447,805.95 | Equalize to Underpay | | N-Amt | 447,805.95 | Use Prin Under to Equal | |
| N-Beg | 03/15/98 | N-End | 07/17/98 | N-Beg | 03/15/98 | N-End | 07/17/98 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,775,735.00 | Equalize to Underpay | | N-Amt | 2,775,735.00 | Use Prin Under to Equal | |
| N-Beg | 07/17/98 | N-End | 07/27/98 | N-Beg | 07/17/98 | N-End | 07/27/98 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 303,458.91 | Equalize to Underpay | | N-Amt | 303,458.91 | Use Int Under to Equal | |
| N-Beg | 07/17/98 | N-End | 07/27/98 | N-Beg | 07/17/98 | N-End | 07/27/98 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199712** | **1120** |
| N-Amt | 2,435,966.00 | Equalize to Underpay | | N-Amt | 2,435,966.00 | Use Prin Under to Equal | |
| N-Beg | 07/17/98 | N-End | 07/27/98 | N-Beg | 07/17/98 | N-End | 07/27/98 |
| N-XRef | 39-1258315 | 199712 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199712** | **1120** |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**530 Adjustments / Positions - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

**Equalizations that affect 39-1258315 1994/12 1120 Tax Module**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | 68,202.52 Equalize to Underpay | | | N-Amt | 68,202.52 Use Int Under to Equal | | |
| N-Beg | 07/17/98 | N-End | 07/27/98 | N-Beg | 07/17/98 | N-End | 07/27/98 |
| N-XRef | 39-1258315 | 199712 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 460,343.69 Equalize to Underpay | | | N-Amt | 460,343.69 Use Prin Under to Equal | | |
| N-Beg | 07/17/98 | N-End | 07/27/98 | N-Beg | 07/17/98 | N-End | 07/27/98 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,775,735.00 Equalize to Underpay | | | N-Amt | 2,775,735.00 Use Prin Under to Equal | | |
| N-Beg | 07/27/98 | N-End | 10/24/00 | N-Beg | 07/27/98 | N-End | 10/24/00 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 310,214.49 Equalize to Underpay | | | N-Amt | 310,214.49 Use Int Under to Equal | | |
| N-Beg | 07/27/98 | N-End | 10/24/00 | N-Beg | 07/27/98 | N-End | 10/24/00 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199712** | **1120** |
| N-Amt | 2,605,825.00 Equalize to Underpay | | | N-Amt | 2,605,825.00 Use Prin Under to Equal | | |
| N-Beg | 07/27/98 | N-End | 10/24/00 | N-Beg | 07/27/98 | N-End | 10/24/00 |
| N-XRef | 39-1258315 | 199712 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199712** | **1120** |
| N-Amt | 73,696.52 Equalize to Underpay | | | N-Amt | 73,696.52 Use Int Under to Equal | | |
| N-Beg | 07/27/98 | N-End | 10/24/00 | N-Beg | 07/27/98 | N-End | 10/24/00 |
| N-XRef | 39-1258315 | 199712 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 291,494.66 Equalize to Underpay | | | N-Amt | 291,494.66 Use Prin Under to Equal | | |
| N-Beg | 07/27/98 | N-End | 10/24/00 | N-Beg | 07/27/98 | N-End | 10/24/00 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **200312** | **1120** |
| | **Sequa calculation** | | | | | | |
| N-Amt | 1,698,388.00 Use Prin GATT to Equal | | | N-Amt | 1,698,388.00 Equalize to GATT | | |
| N-Beg | 03/15/04 | N-End | 03/24/04 | N-Beg | 03/15/04 | N-End | 03/24/04 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| | Sequa calculation | | | | | | |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **200312** | **1120** |
| | **Sequa calculation** | | | | | | |
| N-Amt | 1,699,014.56 Use Prin GATT to Equal | | | N-Amt | 1,699,014.56 Equalize to GATT | | |
| N-Beg | 03/24/04 | N-End | 03/25/04 | N-Beg | 03/24/04 | N-End | 03/25/04 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| | Sequa calculation | | | | | | |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **200312** | **1120** |
| | **Sequa calculation** | | | | | | |
| N-Amt | 1,699,084.19 Use Prin GATT to Equal | | | N-Amt | 1,699,084.19 Equalize to GATT | | |
| N-Beg | 03/25/04 | N-End | 03/29/04 | N-Beg | 03/25/04 | N-End | 03/29/04 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| | Sequa calculation | | | | | | |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **200312** | **1120** |

**530 Adjustments / Positions - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

**Equalizations that affect 39-1258315 1994/12 1120 Tax Module**

**Sequa calculation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | | 161.69 Use Prin GATT to Equal | | N-Amt | | 161.69 Equalize to GATT | |
| N-Beg | 03/29/04 | N-End | 12/15/04 | N-Beg | 03/29/04 | N-End | 12/15/04 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |

Sequa calculation

| | | | | | | |
|---|---|---|---|---|---|---|
| Change: | 39-1258315 | 199412 1120 | | Change: 39-1258315 | 200312 | 1120 |

**Sequa calculation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | | 635,299.05 Use Int GATT to Equal | | N-Amt | | 635,299.05 Equalize to GATT | |
| N-Beg | 03/29/04 | N-End | 12/15/04 | N-Beg | 03/29/04 | N-End | 12/15/04 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |

Sequa calculation

| | | | | | | |
|---|---|---|---|---|---|---|
| Change: | 39-1258315 | 199412 1120 | | Change: 39-1258315 | 200312 | 1120 |

**Sequa calculation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | | 161.69 Use Prin GATT to Equal | | N-Amt | | 161.69 Equalize to GATT | |
| N-Beg | 12/15/04 | N-End | 03/15/05 | N-Beg | 12/15/04 | N-End | 03/15/05 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |

Sequa calculation

| | | | | | | |
|---|---|---|---|---|---|---|
| Change: | 39-1258315 | 199412 1120 | | Change: 39-1258315 | 200312 | 1120 |

**Sequa calculation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | | 645,069.96 Use Int GATT to Equal | | N-Amt | | 645,069.96 Equalize to GATT | |
| N-Beg | 12/15/04 | N-End | 03/15/05 | N-Beg | 12/15/04 | N-End | 03/15/05 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |

Sequa calculation

| | | | | | | |
|---|---|---|---|---|---|---|
| Change: | 39-1258315 | 199412 1120 | | Change: 39-1258315 | 200312 | 1120 |

**Sequa calculation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | | 161.69 Use Prin GATT to Equal | | N-Amt | | 161.69 Equalize to GATT | |
| N-Beg | 03/15/05 | N-End | 11/27/06 | N-Beg | 03/15/05 | N-End | 11/27/06 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |

Sequa calculation

| | | | | | | |
|---|---|---|---|---|---|---|
| Change: | 39-1258315 | 199412 1120 | | Change: 39-1258315 | 200312 | 1120 |

**Sequa calculation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | | 649,057.62 Use Int GATT to Equal | | N-Amt | | 649,057.62 Equalize to GATT | |
| N-Beg | 03/15/05 | N-End | 11/27/06 | N-Beg | 03/15/05 | N-End | 11/27/06 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |

Sequa calculation

| | | | | | | |
|---|---|---|---|---|---|---|
| Change: | 39-1258315 | 199412 1120 | | Change: 39-1258315 | 200312 | 1120 |

**Sequa calculation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | | 161.69 Use Prin GATT to Equal | | N-Amt | | 161.69 Equalize to GATT | |
| N-Beg | 11/27/06 | N-End | 12/27/06 | N-Beg | 11/27/06 | N-End | 12/27/06 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |

Sequa calculation

| | | | | | | |
|---|---|---|---|---|---|---|
| Change: | 39-1258315 | 199412 1120 | | Change: 39-1258315 | 200312 | 1120 |

**Sequa calculation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | | 410,566.81 Use Int GATT to Equal | | N-Amt | | 410,566.81 Equalize to GATT | |
| N-Beg | 11/27/06 | N-End | 12/27/06 | N-Beg | 11/27/06 | N-End | 12/27/06 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |

Sequa calculation

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**530 Adjustments / Positions - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1994/12

**Balances in selected module that are still available for potential netting**

| | | |
|---|---|---|
| 1. Available Underpayment @ Underpay Rate | 12,680,518.71 | From 03/16/95 To 04/05/95 |
| 2. Available Underpayment @ Underpay Rate | 13,028,087.37 | From 04/06/95 To 05/01/95 |
| 3. Available Underpayment @ Underpay Rate | 13,121,164.95 | From 05/02/95 To 08/14/95 |
| 4. Available Underpayment @ Underpay Rate | 13,487,416.64 | From 08/15/95 To 09/15/95 |
| 5. Available Underpayment @ Underpay Rate | 13,391,206.64 | From 09/16/95 To 12/25/95 |
| 6. Available Underpayment @ Underpay Rate | 13,719,801.34 | From 12/26/95 To 01/04/96 |
| 7. Available Underpayment @ Underpay Rate | 13,753,631.50 | From 01/05/96 To 01/31/96 |
| 8. Available Underpayment @ Underpay Rate | 13,841,988.35 | From 02/01/96 To 04/03/97 |
| 9. Available Overpayment @ GATT Rate | (5,744,192.36) | From 04/04/97 To 08/23/97 |
| 10. Available Overpayment @ GATT Rate | (5,891,288.53) | From 08/24/97 To 09/01/97 |
| 11. Available Overpayment @ GATT Rate | (5,438,505.54) | From 09/02/97 To 10/13/97 |
| 12. Available Overpayment @ GATT Rate | (4,854,391.43) | From 10/14/97 To 11/08/97 |
| 13. Available Overpayment @ GATT Rate | (4,871,102.53) | From 11/09/97 To 11/17/97 |
| 14. Available Suspended Overpay | (5,815.51) | From 11/09/97 To 11/17/97 |
| 15. Available Overpayment @ GATT Rate | (4,878,915.20) | From 11/18/97 To 03/15/98 |
| 16. Available Suspended Overpay | (5,901,770.00) | From 03/16/98 To 07/17/98 |
| 17. Available Overpayment @ GATT Rate | (7,271,234.28) | From 10/25/00 To 02/22/02 |
| 18. Available Overpayment @ GATT Rate | (4,332,324.02) | From 02/23/02 To 07/06/02 |
| 19. Available Overpayment @ GATT Rate | (4,386,878.60) | From 07/07/02 To 07/15/02 |
| 20. Available Suspended Overpay | (1,469.29) | From 07/07/02 To 07/15/02 |
| 21. Available Overpayment @ GATT Rate | (4,390,665.99) | From 07/16/02 To 03/15/04 |
| 22. Available Overpayment @ GATT Rate | (2,879,501.42) | From 03/16/04 To 03/24/04 |
| 23. Available Overpayment @ GATT Rate | (2,880,563.70) | From 03/25/04 To 03/25/04 |
| 24. Available Overpayment @ GATT Rate | (2,880,681.76) | From 03/26/04 To 03/29/04 |
| 25. Available Overpayment @ GATT Rate | (288,984.35) | From 11/28/06 To 12/27/06 |
| 26. Available Overpayment @ GATT Rate | (702,882.85) | From 12/28/06 To 01/31/08 |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com 

**530 Adjustments / Positions - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1995/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

*COMPUTED OFFSET/EQUALIZATIONS*

Equalizations that affect 39-1258315 1995/12 1120 Tax Module

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 685,039.00 | Equalize to Underpay | | N-Amt | 685,039.00 | Use Prin Under to Equal | |
| N-Beg | 04/03/97 | N-End | 08/23/97 | N-Beg | 04/03/97 | N-End | 08/23/97 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 60,610.01 | Equalize to Underpay | | N-Amt | 60,610.01 | Use Int Under to Equal | |
| N-Beg | 04/03/97 | N-End | 08/23/97 | N-Beg | 04/03/97 | N-End | 08/23/97 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 685,039.00 | Equalize to Underpay | | N-Amt | 685,039.00 | Use Prin Under to Equal | |
| N-Beg | 08/23/97 | N-End | 09/01/97 | N-Beg | 08/23/97 | N-End | 09/01/97 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 87,177.06 | Equalize to Underpay | | N-Amt | 87,177.06 | Use Int Under to Equal | |
| N-Beg | 08/23/97 | N-End | 09/01/97 | N-Beg | 08/23/97 | N-End | 09/01/97 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 1,147,270.92 | Equalize to Underpay | | N-Amt | 1,147,270.92 | Use Prin Under to Equal | |
| N-Beg | 09/01/97 | N-End | 10/13/97 | N-Beg | 09/01/97 | N-End | 10/13/97 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 88,892.44 | Equalize to Underpay | | N-Amt | 88,892.44 | Use Int Under to Equal | |
| N-Beg | 09/01/97 | N-End | 10/13/97 | N-Beg | 09/01/97 | N-End | 10/13/97 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 1,147,270.92 | Equalize to Underpay | | N-Amt | 1,147,270.92 | Use Prin Under to Equal | |
| N-Beg | 10/13/97 | N-End | 11/08/97 | N-Beg | 10/13/97 | N-End | 11/08/97 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 101,759.27 | Equalize to Underpay | | N-Amt | 101,759.27 | Use Int Under to Equal | |
| N-Beg | 10/13/97 | N-End | 11/08/97 | N-Beg | 10/13/97 | N-End | 11/08/97 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |
| N-Amt | 1,147,270.92 | Equalize to Underpay | | N-Amt | 1,147,270.92 | Use Prin Under to Equal | |
| N-Beg | 11/08/97 | N-End | 11/17/97 | N-Beg | 11/08/97 | N-End | 11/17/97 |
| N-XRef | 39-1258315 | 199512 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199512** | **1120** |

Exhibit 12

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**530 Adjustments / Positions - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1995/12

**Equalizations that affect 39-1258315 1995/12 1120 Tax Module**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| N-Amt | | 109,791.48 Equalize to Underpay | | | N-Amt | | 109,791.48 Use Int Under to Equal | | |
| N-Beg | 11/08/97 | N-End | 11/17/97 | | N-Beg | 11/08/97 | N-End | 11/17/97 | |
| N-XRef | 39-1258315 | 199512 | 1120 | | N-XRef | 39-1258315 | 199412 | 1120 | |
| **Change:** | **39-1258315** | **199412** | **1120** | | **Change:** | **39-1258315** | **199512** | **1120** | |
| N-Amt | | 1,147,270.92 Equalize to Underpay | | | N-Amt | | 1,147,270.92 Use Prin Under to Equal | | |
| N-Beg | 11/17/97 | N-End | 03/15/98 | | N-Beg | 11/17/97 | N-End | 03/15/98 | |
| N-XRef | 39-1258315 | 199512 | 1120 | | N-XRef | 39-1258315 | 199412 | 1120 | |
| **Change:** | **39-1258315** | **199412** | **1120** | | **Change:** | **39-1258315** | **199512** | **1120** | |
| N-Amt | | 112,583.88 Equalize to Underpay | | | N-Amt | | 112,583.88 Use Int Under to Equal | | |
| N-Beg | 11/17/97 | N-End | 03/15/98 | | N-Beg | 11/17/97 | N-End | 03/15/98 | |
| N-XRef | 39-1258315 | 199512 | 1120 | | N-XRef | 39-1258315 | 199412 | 1120 | |
| **Change:** | **39-1258315** | **199412** | **1120** | | **Change:** | **39-1258315** | **199512** | **1120** | |
| N-Amt | | 447,805.95 Equalize to Underpay | | | N-Amt | | 447,805.95 Use Prin Under to Equal | | |
| N-Beg | 03/15/98 | N-End | 07/17/98 | | N-Beg | 03/15/98 | N-End | 07/17/98 | |
| N-XRef | 39-1258315 | 199512 | 1120 | | N-XRef | 39-1258315 | 199412 | 1120 | |
| **Change:** | **39-1258315** | **199412** | **1120** | | **Change:** | **39-1258315** | **199512** | **1120** | |
| N-Amt | | 460,343.69 Equalize to Underpay | | | N-Amt | | 460,343.69 Use Prin Under to Equal | | |
| N-Beg | 07/17/98 | N-End | 07/27/98 | | N-Beg | 07/17/98 | N-End | 07/27/98 | |
| N-XRef | 39-1258315 | 199512 | 1120 | | N-XRef | 39-1258315 | 199412 | 1120 | |
| **Change:** | **39-1258315** | **199412** | **1120** | | **Change:** | **39-1258315** | **199512** | **1120** | |
| N-Amt | | 291,494.66 Equalize to Underpay | | | N-Amt | | 291,494.66 Use Prin Under to Equal | | |
| N-Beg | 07/27/98 | N-End | 10/24/00 | | N-Beg | 07/27/98 | N-End | 10/24/00 | |
| N-XRef | 39-1258315 | 199512 | 1120 | | N-XRef | 39-1258315 | 199412 | 1120 | |

**Balances in selected module that are still available for potential netting**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. Available Suspended Overpay | (2,340,270.00) | From | 03/16/96 | To | 04/15/96 |
| 2. Available Underpayment @ Underpay Rate | 685,039.00 | From | 04/16/96 | To | 04/03/97 |
| 3. Available Underpayment @ Underpay Rate | 849,239.28 | From | 03/16/98 | To | 07/17/98 |
| 4. Available Underpayment @ Underpay Rate | 873,016.40 | From | 07/18/98 | To | 07/27/98 |
| 5. Available Underpayment @ Underpay Rate | 1,044,790.75 | From | 07/28/98 | To | 10/24/00 |
| 6. Excess Underpay Suspension | 2,819,638.84 | From | 10/25/00 | To | 11/09/00 |
| 7. Available Overpayment @ GATT Rate | (2,819,638.84) | From | 11/10/00 | To | 11/25/00 |
| 8. Available Overpayment @ GATT Rate | (2,798,776.40) | From | 11/26/00 | To | 12/04/00 |
| 9. Available Suspended Overpay | (28,885.21) | From | 11/26/00 | To | 12/04/00 |
| 10. Available Overpayment @ GATT Rate | (2,803,253.03) | From | 12/05/00 | To | 03/25/04 |

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com 

**530 Adjustments / Positions - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1996/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

***COMPUTED OFFSET/EOUALIZATIONS***

Equalizations that affect 39-1258315 1996/12 1120 Tax Module

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,150,795.00 Equalize to Underpay | | | N-Amt | 2,150,795.00 Use Prin Under to Equal | | |
| N-Beg | 04/03/97 | N-End | 08/23/97 | N-Beg | 04/03/97 | N-End | 08/23/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 3,715.08 Equalize to Underpay | | | N-Amt | 3,715.08 Use Int Under to Equal | | |
| N-Beg | 04/03/97 | N-End | 08/23/97 | N-Beg | 04/03/97 | N-End | 08/23/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,150,795.00 Equalize to Underpay | | | N-Amt | 2,150,795.00 Use Prin Under to Equal | | |
| N-Beg | 08/23/97 | N-End | 09/01/97 | N-Beg | 08/23/97 | N-End | 09/01/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 80,479.03 Equalize to Underpay | | | N-Amt | 80,479.03 Use Int Under to Equal | | |
| N-Beg | 08/23/97 | N-End | 09/01/97 | N-Beg | 08/23/97 | N-End | 09/01/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,150,795.00 Equalize to Underpay | | | N-Amt | 2,150,795.00 Use Prin Under to Equal | | |
| N-Beg | 09/01/97 | N-End | 10/13/97 | N-Beg | 09/01/97 | N-End | 10/13/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 85,435.52 Equalize to Underpay | | | N-Amt | 85,435.52 Use Int Under to Equal | | |
| N-Beg | 09/01/97 | N-End | 10/13/97 | N-Beg | 09/01/97 | N-End | 10/13/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,775,735.00 Equalize to Underpay | | | N-Amt | 2,775,735.00 Use Prin Under to Equal | | |
| N-Beg | 10/13/97 | N-End | 11/08/97 | N-Beg | 10/13/97 | N-End | 11/08/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 108,711.74 Equalize to Underpay | | | N-Amt | 108,711.74 Use Int Under to Equal | | |
| N-Beg | 10/13/97 | N-End | 11/08/97 | N-Beg | 10/13/97 | N-End | 11/08/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,775,735.00 Equalize to Underpay | | | N-Amt | 2,775,735.00 Use Prin Under to Equal | | |
| N-Beg | 11/08/97 | N-End | 11/17/97 | N-Beg | 11/08/97 | N-End | 11/17/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |

Exhibit 13

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**530 Adjustments / Positions - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1996/12

**Equalizations that affect 39-1258315 1996/12 1120 Tax Module**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | 127,260.91 | Equalize to Underpay | | N-Amt | 127,260.91 | Use Int Under to Equal | |
| N-Beg | 11/08/97 | N-End | 11/17/97 | N-Beg | 11/08/97 | N-End | 11/17/97 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,775,735.00 | Equalize to Underpay | | N-Amt | 2,775,735.00 | Use Prin Under to Equal | |
| N-Beg | 11/17/97 | N-End | 03/15/98 | N-Beg | 11/17/97 | N-End | 03/15/98 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 133,709.54 | Equalize to Underpay | | N-Amt | 133,709.54 | Use Int Under to Equal | |
| N-Beg | 11/17/97 | N-End | 03/15/98 | N-Beg | 11/17/97 | N-End | 03/15/98 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,775,735.00 | Equalize to Underpay | | N-Amt | 2,775,735.00 | Use Prin Under to Equal | |
| N-Beg | 03/15/98 | N-End | 07/17/98 | N-Beg | 03/15/98 | N-End | 07/17/98 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 219,595.23 | Equalize to Underpay | | N-Amt | 219,595.23 | Use Int Under to Equal | |
| N-Beg | 03/15/98 | N-End | 07/17/98 | N-Beg | 03/15/98 | N-End | 07/17/98 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,775,735.00 | Equalize to Underpay | | N-Amt | 2,775,735.00 | Use Prin Under to Equal | |
| N-Beg | 07/17/98 | N-End | 07/27/98 | N-Beg | 07/17/98 | N-End | 07/27/98 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 303,458.91 | Equalize to Underpay | | N-Amt | 303,458.91 | Use Int Under to Equal | |
| N-Beg | 07/17/98 | N-End | 07/27/98 | N-Beg | 07/17/98 | N-End | 07/27/98 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 2,775,735.00 | Equalize to Underpay | | N-Amt | 2,775,735.00 | Use Prin Under to Equal | |
| N-Beg | 07/27/98 | N-End | 10/24/00 | N-Beg | 07/27/98 | N-End | 10/24/00 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199612** | **1120** |
| N-Amt | 310,214.49 | Equalize to Underpay | | N-Amt | 310,214.49 | Use Int Under to Equal | |
| N-Beg | 07/27/98 | N-End | 10/24/00 | N-Beg | 07/27/98 | N-End | 10/24/00 |
| N-XRef | 39-1258315 | 199612 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |

**Balances in selected module that are still available for potential netting**

| | | | |
|---|---|---|---|
| 1. Available Suspended Overpay | (374,514.00) | From 03/16/97 | To 03/27/97 |
| 2. Available Underpayment @ Underpay Rate | 2,150,795.00 | From 03/28/97 | To 04/03/97 |
| 3. Excess Underpay Suspension | 2,797,709.90 | From 10/25/00 | To 11/09/00 |
| 4. Available Overpayment @ GATT Rate | (2,797,709.90) | From 11/10/00 | To 11/25/00 |
| 5. Available Overpayment @ GATT Rate | (2,752,356.07) | From 11/26/00 | To 12/04/00 |

**530 Adjustments / Positions - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1996/12

**Balances in selected module that are still available for potential netting**

| | | | | | |
|---|---|---|---|---|---|
| 6. Available Suspended Overpay | (53,314.20) | From 11/26/00 | To 12/04/00 |
| 7. Available Overpayment @ GATT Rate | (2,756,758.46) | From 12/05/00 | To 03/25/04 |

**530 Adjustments / Positions - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 Tax Period: 1997/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Use/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

## *COMPUTED OFFSET/EQUALIZATIONS*

**Equalizations that affect 39-1258315 1997/12 1120 Tax Module**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199712** | **1120** |
| N-Amt | 2,435,966.00 | Equalize to Underpay | | N-Amt | 2,435,966.00 | Use Prin Under to Equal | |
| N-Beg | 03/15/98 | N-End | 07/17/98 | N-Beg | 03/15/98 | N-End | 07/17/98 |
| N-XRef | 39-1258315 | 199712 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199712** | **1120** |
| N-Amt | 2,435,966.00 | Equalize to Underpay | | N-Amt | 2,435,966.00 | Use Prin Under to Equal | |
| N-Beg | 07/17/98 | N-End | 07/27/98 | N-Beg | 07/17/98 | N-End | 07/27/98 |
| N-XRef | 39-1258315 | 199712 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199712** | **1120** |
| N-Amt | 68,202.52 | Equalize to Underpay | | N-Amt | 68,202.52 | Use Int Under to Equal | |
| N-Beg | 07/17/98 | N-End | 07/27/98 | N-Beg | 07/17/98 | N-End | 07/27/98 |
| N-XRef | 39-1258315 | 199712 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199712** | **1120** |
| N-Amt | 2,605,825.00 | Equalize to Underpay | | N-Amt | 2,605,825.00 | Use Prin Under to Equal | |
| N-Beg | 07/27/98 | N-End | 10/24/00 | N-Beg | 07/27/98 | N-End | 10/24/00 |
| N-XRef | 39-1258315 | 199712 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **199712** | **1120** |
| N-Amt | 73,696.52 | Equalize to Underpay | | N-Amt | 73,696.52 | Use Int Under to Equal | |
| N-Beg | 07/27/98 | N-End | 10/24/00 | N-Beg | 07/27/98 | N-End | 10/24/00 |
| N-XRef | 39-1258315 | 199712 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |

**Balances in selected module that are still available for potential netting**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. Excess Underpay Suspension | 1,644,798.96 | From | 10/25/00 | To | 11/09/00 |
| 2. Available Overpayment @ GATT Rate | (1,644,798.96) | From | 11/10/00 | To | 11/25/00 |
| 3. Available Overpayment @ GATT Rate | (1,643,292.35) | From | 11/26/00 | To | 12/04/00 |
| 4. Available Suspended Overpay | (6,186.58) | From | 11/26/00 | To | 12/04/00 |
| 5. Available Overpayment @ GATT Rate | (1,645,920.79) | From | 12/05/00 | To | 03/24/04 |

Exhibit 14

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com

**530 Adjustments / Positions - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 - Sequa calculation Tax Period: 2003/12

| | | | |
|---|---|---|---|
| Run Method: | IRS Default | Module Status: | Open/(Open) |
| Interest To: | 01/31/2008 | | |
| GATT Method: | Retain Character (New) | GATT Date: | 01/01/1995 Amount: $10,000 |
| LCU Method: | Default IRS | LCU Interest Date: | LCU Interest is OFF |
| Underpay Net Start: | All Dates Included | Overpay Net Start: | All Dates Included |

## *COMPUTED OFFSET/EQUALIZATIONS*

**Equalizations that affect 39-1258315 2003/12 1120 - Sequa calculation Tax Module**

**Change: 39-1258315 199412 1120** | **Change: 39-1258315 200312 1120**

**Sequa calculation**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| N-Amt | | 1,698,388.00 | Use Prin GATT to Equal | | N-Amt | | 1,698,388.00 | Equalize to GATT | |
| N-Beg | 03/15/04 | N-End | 03/24/04 | | N-Beg | 03/15/04 | N-End | 03/24/04 | |
| N-XRef | 39-1258315 | 200312 | 1120 | | N-XRef | 39-1258315 | 199412 | 1120 | |
| | | Sequa calculation | | | | | | | |

**Change: 39-1258315 199412 1120** | **Change: 39-1258315 200312 1120**

**Sequa calculation**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| N-Amt | | 1,699,014.56 | Use Prin GATT to Equal. | | N-Amt | | 1,699,014.56 | Equalize to GATT | |
| N-Beg | 03/24/04 | N-End | 03/25/04 | | N-Beg | 03/24/04 | N-End | 03/25/04 | |
| N-XRef | 39-1258315 | 200312 | 1120 | | N-XRef | 39-1258315 | 199412 | 1120 | |
| | | Sequa calculation | | | | | | | |

**Change: 39-1258315 199412 1120** | **Change: 39-1258315 200312 1120**

**Sequa calculation**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| N-Amt | | 1,699,084.19 | Use Prin GATT to Equal | | N-Amt | | 1,699,084.19 | Equalize to GATT | |
| N-Beg | 03/25/04 | N-End | 03/29/04 | | N-Beg | 03/25/04 | N-End | 03/29/04 | |
| N-XRef | 39-1258315 | 200312 | 1120 | | N-XRef | 39-1258315 | 199412 | 1120 | |
| | | Sequa calculation | | | | | | | |

**Change: 39-1258315 199412 1120** | **Change: 39-1258315 200312 1120**

**Sequa calculation**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| N-Amt | | 161.69 | Use Prin GATT to Equal | | N-Amt | | 161.69 | Equalize to GATT | |
| N-Beg | 03/29/04 | N-End | 12/15/04 | | N-Beg | 03/29/04 | N-End | 12/15/04 | |
| N-XRef | 39-1258315 | 200312 | 1120 | | N-XRef | 39-1258315 | 199412 | 1120 | |
| | | Sequa calculation | | | | | | | |

**Change: 39-1258315 199412 1120** | **Change: 39-1258315 200312 1120**

**Sequa calculation**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| N-Amt | | 635,299.05 | Use Int GATT to Equal | | N-Amt | | 635,299.05 | Equalize to GATT | |
| N-Beg | 03/29/04 | N-End | 12/15/04 | | N-Beg | 03/29/04 | N-End | 12/15/04 | |
| N-XRef | 39-1258315 | 200312 | 1120 | | N-XRef | 39-1258315 | 199412 | 1120 | |
| | | Sequa calculation | | | | | | | |

**Change: 39-1258315 199412 1120** | **Change: 39-1258315 200312 1120**

**Sequa calculation**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| N-Amt | | 161.69 | Use Prin GATT to Equal | | N-Amt | | 161.69 | Equalize to GATT | |
| N-Beg | 12/15/04 | N-End | 03/15/05 | | N-Beg | 12/15/04 | N-End | 03/15/05 | |
| N-XRef | 39-1258315 | 200312 | 1120 | | N-XRef | 39-1258315 | 199412 | 1120 | |
| | | Sequa calculation | | | | | | | |

**Change: 39-1258315 199412 1120** | **Change: 39-1258315 200312 1120**

**Sequa calculation**

Exhibit 15

Copyright © 2001-2006 Decision Modeling, Inc. www.dmitax.com 

**530 Adjustments / Positions - SChneider National Inc.**

FED - 39-1258315 Schneider National Inc. 1120 - Sequa calculation Tax Period: 2003/12

**Equalizations that affect 39-1258315 2003/12 1120 - Sequa calculation Tax Module**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| N-Amt | | 645,069.96 Use Int GATT to Equal | | N-Amt | | 645,069.96 Equalize to GATT | |
| N-Beg | 12/15/04 | N-End | 03/15/05 | N-Beg | 12/15/04 | N-End | 03/15/05 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| | Sequa calculation | | | | | | |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **200312** | **1120** |
| | **Sequa calculation** | | | | | | |
| N-Amt | | 161.69 Use Prin GATT to Equal | | N-Amt | | 161.69 Equalize to GATT | |
| N-Beg | 03/15/05 | N-End | 11/27/06 | N-Beg | 03/15/05 | N-End | 11/27/06 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| | Sequa calculation | | | | | | |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **200312** | **1120** |
| | **Sequa calculation** | | | | | | |
| N-Amt | | 649,057.62 Use Int GATT to Equal | | N-Amt | | 649,057.62 Equalize to GATT | |
| N-Beg | 03/15/05 | N-End | 11/27/06 | N-Beg | 03/15/05 | N-End | 11/27/06 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| | Sequa calculation | | | | | | |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **200312** | **1120** |
| | **Sequa calculation** | | | | | | |
| N-Amt | | 161.69 Use Prin GATT to Equal | | N-Amt | | 161.69 Equalize to GATT | |
| N-Beg | 11/27/06 | N-End | 12/27/06 | N-Beg | 11/27/06 | N-End | 12/27/06 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| | Sequa calculation | | | | | | |
| **Change:** | **39-1258315** | **199412** | **1120** | **Change:** | **39-1258315** | **200312** | **1120** |
| | **Sequa calculation** | | | | | | |
| N-Amt | | 410,566.81 Use Int GATT to Equal | | N-Amt | | 410,566.81 Equalize to GATT | |
| N-Beg | 11/27/06 | N-End | 12/27/06 | N-Beg | 11/27/06 | N-End | 12/27/06 |
| N-XRef | 39-1258315 | 200312 | 1120 | N-XRef | 39-1258315 | 199412 | 1120 |
| | Sequa calculation | | | | | | |

**Balances in selected module that are still available for potential netting**

| | | | | | |
|---|---|---|---|---|---|
| 1. Available Underpayment @ Underpay Rate | 1,063,902.01 | From | 03/30/04 | To | 12/15/04 |
| 2. Available Underpayment @ Underpay Rate | 2,293,575.31 | From | 12/16/04 | To | 03/15/05 |
| 3. Available Underpayment @ Underpay Rate | 2,395,750.43 | From | 03/16/05 | To | 11/27/06 |
| 4. Excess Underpay Suspension | 118,360.25 | From | 12/28/06 | To | 02/26/07 |
| 5. Excess Underpay Suspension | 100,943.25 | From | 02/27/07 | To | 03/13/07 |
| 6. Available Overpayment @ GATT Rate | (100,943.25) | From | 03/14/07 | To | 06/23/07 |
| 7. Available Overpayment @ GATT Rate | (100,170.25) | From | 06/24/07 | To | 07/02/07 |
| 8. Available Suspended Overpay | (2,336.35) | From | 06/24/07 | To | 07/02/07 |
| 9. Available Overpayment @ GATT Rate | (100,306.18) | From | 07/03/07 | To | 01/31/08 |

# 020 Principal and Interest Adj Summary - SChneider National Inc.

Run Method: IRS Default | Interest To: 01/31/2008

| Tax ID | Taxpayer | Year/Month | Tax Type | Deficiency Interest | Overpayment Interest | Principal | Total |
|---|---|---|---|---|---|---|---|
| ***Computed Individual Modules*** | | | | | | | |
| 39-1258315 | Schneider National Inc. | 1994/12 | 1120 | 0.01 | 161.68 | (161.69) | 0.00 |
| 39-1258315 | Schneider National Inc. | 1995/12 | 1120 | 0.00 | 129.30 | (129.30) | 0.00 |
| 39-1258315 | Schneider National Inc. | 1996/12 | 1120 | 0.00 | 127.16 | (127.16) | 0.00 |
| 39-1258315 | Schneider National Inc. | 1997/12 | 1120 | 0.00 | 75.91 | (75.91) | 0.00 |
| Subtotal 1120 | | | | 0.01 | 494.05 | (494.06) | 0.00 |
| 39-1258315 | Schneider National Inc. | 2003/12 | 1120 - Sequa calculation | (47,375.18) | (2,327.41) | 49,702.59 | 0.00 |
| Subtotal 1120 - Sequa calculation | | | | (47,375.18) | (2,327.41) | 49,702.59 | 0.00 |
| Total | | | | (47,375.17) | (1,833.36) | 49,208.53 | 0.00 |
| ***Computed Modules With Netting*** | | | | | | | |
| 39-1258315 | Schneider National Inc. | 1994/12 | 1120 | 0.01 | (745,744.64) | (161.70) | (745,906.33) |
| 39-1258315 | Schneider National Inc. | 1995/12 | 1120 | 0.00 | 129.30 | (129.30) | 0.00 |
| 39-1258315 | Schneider National Inc. | 1996/12 | 1120 | 0.00 | 127.16 | (127.16) | 0.00 |
| 39-1258315 | Schneider National Inc. | 1997/12 | 1120 | 0.00 | 75.91 | (75.91) | 0.00 |
| Subtotal 1120 | | | | 0.01 | (745,412.27) | (494.07) | (745,906.33) |
| 39-1258315 | Schneider National Inc. | 2003/12 | 1120 - Sequa calculation | (98,642.53) | (4,846.04) | 49,702.59 | (53,785.98) |
| Subtotal 1120 - Sequa calculation | | | | (98,642.53) | (4,846.04) | 49,702.59 | (53,785.98) |
| Total | | | | (98,642.52) | (750,258.31) | 49,208.52 | (799,692.31) |
| | | | | | | Netting Benefit: | (799,692.31) |

Exhibit 16